EXHIBIT 0

tabbies®

# In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Type of Claim | Doc Date | From | To | CC | Description | Replicate/Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OHEO 00000001.0001 | FM SRC M-OHEO 00000001.0001 | WITHHELD | AC; WP | 05/03/2005 | KRIS*, JODY M | OH*, ALEX Y | | Email reflecting attorney client communications prepared during the course of the OFHEO investigation regarding the Rudman investigation | |
| FM SRC M-OHEO 00000036.0001 | FM SRC M-OHEO 00000036.0002 | WITHHELD | AC; WP | 7/21/2004 | LESMES*, SCOTT | DONLON*, THOMAS | KAPPLER*, ANN; GLENN*, RENETTA (secretary to Thomas Donlon) | Email requesting legal advice during the course of the OFHEO investigation regarding communications with investors on OFHEO's investigation of Fannie Mae's accounting | |
| FM SRC M-OHEO 00000038.0001 | FM SRC M-OHEO 00000038.0002 | WITHHELD | AC; WP | 7/27/2004 | KAPPLER*, ANN M. | SMITH**, CATHERINE S. (secretary to Ann Kappler) | | Privileged email chain and privileged attachment reflecting attorney-client communications between Ann Kappler* and Jodie Kelley* prepared during the course of the OFHEO investigation regarding draft letter to OFHEO regarding Fannie Mae's communications with FASB on a particular transaction. | |
| FM SRC M-OHEO 00000290.0001 | FM SRC M-OHEO 00000290.0004 | WITHHELD | WP | 04/15/2005E | WILMER HALE* | | | Chart prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OHEO 00000915.0001 | FM SRC M-OHEO 00000915.0002 | WITHHELD | WP | 10/15/2004 | JOSEPHS**, MICHAEL | | JOSEPHS**, MICHAEL | Draft letter with marginalia prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OHEO 00001216.0001 | FM SRC M-OHEO 00001216.0013 | WITHHELD | AC; WP | 11/01/2004 | WILMER CUTLER PICKERING HALE & DORR; ERNST & YOUNG LLP** | | | Draft letter reflecting attorney client communications with Wilmer Cutler Pickering Hale & Dorr* during the course of the OFHEO investigation regarding OFHEO and SEC regulatory matters. | FM SRC M-OHEO 00000309 PDF-FM SRC M-OHEO 00000309 PDF 00001 0-FM SRC M-OHEO 00000383 PDF-FM SRC M-OHEO 00000383 PDF 00001 0; FM SRC M-OHEO 00001229.0001-FM SRC M-OHEO 00001229.0004;FM SRC M-OHEO 00001230.0004;FM SRC M-OHEO 00001239.0001-FM SRC M-OHEO 00001239.0002; FM SRC M-OHEO 00001257.0001-FM SRC M-OHEO 00001257.0002; FM SRC M-OHEO 00001259.0001-FM SRC M-OHEO 00001259.0002; FM SRC M-OHEO 00001271.0001-FM SRC M-OHEO 00001271.0002; FM SRC M-OHEO 00001677.0001-FM SRC M-OHEO 00001677.0114; FNMSEC-ECS5559-FNMSEC-ECS5583; FNMSEC-ECS55066-FNMSEC-ECS55720; FNMSEC-ECS55721-FNMSEC-ECS55756; FNMSEC-ECS54183-FNMSEC-ECS54229; FNMSEC-ECS54415-FNMSEC-ECS54468; FNMSEC-ECS54469-FNMSEC-ECS54525; FM SRC M-OHEO 00011612.0001-FM SRC M-OHEO 00011612.0011 |
| FM SRC M-OHEO 00001252.0001 | FM SRC M-OHEO 00001252.0001 | WITHHELD | AC; WP | 10/28/2004 | WILMER CUTLER PICKERING HALE & DORR; ERNST & YOUNG LLP** | | FANNIE MAE LEGAL DEPARTMENT*; BOYLES, JONATHAN | Draft letter reflecting attorney client communications with Wilmer Cutler Pickering Hale & Dorr* during the course of the OFHEO investigation regarding OFHEO and SEC regulatory matters. | |
| FM SRC M-OHEO 00001472.0001 | FM SRC M-OHEO 00001472.0003 | WITHHELD | AC; WP | 5/6/2004 | KELLEY*, JODIE | BOYLES, JONATHAN | | Email with attached draft letter providing legal advice prepared in anticipation of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OHEO 00001775.0001-FM SRC M-OHEO 00001775.0003 |
| FM SRC M-OHEO 00001710.0001 | FM SRC M-OHEO 00001710.0004 | WITHHELD | AC; WP | 06/01/2004 | HAIRSTON, ANGELA | LESMES*, SCOTT; BOYLES, JONATHAN; STARKWEATHER, SARAH | LAW, REKHA J | Email reflecting attorney client communications with Scott Lesmes* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OHEO 00001707.0001-FM SRC M-OHEO 00001707.0003 |
| FM SRC M-OHEO 00001917.0001 | FM SRC M-OHEO 00001917.0004 | WITHHELD | AC; WP | 04/29/2004 | KELLEY*, JODIE | KAPPLER*, ANN M; LESMES*, SCOTT | SMITH**, CATHERINE S | Email providing information in order to obtain legal advice prepared at the request of counsel regarding OFHEO regulatory matters. | |
| FM SRC M-OHEO 00001934.0001 | FM SRC M-OHEO 00001934.0005 | WITHHELD | WP | 4/15/2005 | WILMER HALE* | | | Chart prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OHEO 00002623.0001 | FM SRC M-OHEO 00002623.0013 | WITHHELD | AC; WP | 9/9/2004 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email with privileged draft Audit Committee Minutes attached reflecting attorney client communications with Ann Kappler* and Russell Bruemmer* prepared during the course of the OFHEO examination regarding response to OFHEO special examination. | |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

## In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Bates Begin | Bates End | Designation | Type of Claim | Doc Date | From | To | CC | Description | Replicate-Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00002713.0001 | FM SRC M-OFHEO 00002726.0001 | WITHHELD | AC, WP | 4/4/2004 | | | ANDERSON, JAMES; JOSEPHS*; MIKE_KITCHENS*; DALE, LESIMES*; SCOTT, KELLEY*; JODIE L; GRIFFITH*, JONATHAN L; BAER*, GREGORY A | Handwritten notes reflecting attorney client communications with Scott Lesmes*, Jodie Kelley*, Jonathan Griffith* and Gregory Baer* prepared during the course of OFHEO investigation regarding OFHEO investigation subject matter | |
| FM SRC M-OFHEO 00002726.0004 | FM SRC M-OFHEO 00002741.0001 | WITHHELD | WP | 10/5/2004 | FANNIE MAE LEGAL DEPARTMENT* | | | Draft memorandum prepared during the course of OFHEO investigation regarding SEC regulatory matters. | |
| FM SRC M-OFHEO 00002741.0001 | FM SRC M-OFHEO 00004294.0001 | WITHHELD | WP | 10/5/2004 | FANNIE MAE LEGAL DEPARTMENT* | | | Draft memorandum prepared during the course of OFHEO examination regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00004294.0001 | FM SRC M-OFHEO 00004294.0001 | WITHHELD | WP | 6/6/2004 | MARTIN, BRAD | MARTIN, BRAD; PATEL, MONA | BARBERA, PETE | Email prepared during course of OFHEO investigation regarding Fannie Mae's submission to OFHEO on FAS. | |
| FM SRC M-OFHEO 00004927.0001 | FM SRC M-OFHEO 00004927.0001 | WITHHELD | AC, WP | 04/30/2004 | LESMES*, SCOTT | KELLEY*, JODIE L; KAPPLER*, ANN M; BAER*, GREGORY A | | Email providing legal advice prepared during course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00004968.0004 | FM SRC M-OFHEO 00004968.0001 | WITHHELD | AC, WP | 09/00/2004E | FANNIE MAE LEGAL DEPARTMENT* | | | Handwritten notes with attached memorandum providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00005381.PDF | FM SRC M-OFHEO 00005381.PDF | WITHHELD | AC, WP | 10/05/2004 | ERNST AND YOUNG LLP* | | | Draft letter reflecting attorney client communications with Wilmer Cutler Pickering Hale & Dorr* prepared at the request of counsel during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00005323.PDF-FM SRC M-OFHEO 00005323.PDF |
| FM SRC M-OFHEO 000005571A.PDF | FM SRC M-OFHEO 000005571A.PDF.000002 | WITHHELD | WP | 02/00/2000 | FANNIE MAE LEGAL DEPARTMENT* | | | Draft chart with attached handwritten notes prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00005638.PDF | FM SRC M-OFHEO 00005638.PDF | WITHHELD | AC, WP | 11/12/2004 | FRIEDLANDER, MICHAEL | | | Draft report with marginalia providing legal advice prepared during the course of the OFHEO investigation regarding SEC regulatory matters. | |
| FM SRC M-OFHEO 00007129.PDF | FM SRC M-OFHEO 00007129.PDF.000010 | WITHHELD | WP | 09/23/2004 | | QUINN, WILLIAM; WINER, MARK | | Email with attached spreadsheets prepared at the request of counsel during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00008601.pdf | FM SRC M-OFHEO 00008601.pdf | WITHHELD | WP | 4/15/2005E | WILMER HALE* | | | Charts prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00008845.pdf | FM SRC M-OFHEO 00008845.pdf | WITHHELD | AC, WP | 6/7/2004 | JULIANE, JEFFREY | SMOLEN*, MIRIAM M | SALFI, PAUL; BOYLES, JONATHAN | Email prepared at the request of counsel during the course of the OFHEO investigation attaching draft purchase premium and discount amortization policy in order to obtain legal advice. | |
| FM SRC M-OFHEO 00008877.pdf | FM SRC M-OFHEO 00008877.pdf | WITHHELD | AC, WP | 8/2/2004 | KELLEY*, JODIE L | KAPPLER*, ANN M | | Privileged email with attached privileged draft letter to the SEC requesting legal advice during the course of OFHEO investigation regarding edits to letter. | |
| FM SRC M-OFHEO 00006965.PDF | FM SRC M-OFHEO 00006965.PDF.000007 | WITHHELD | AC, WP | 09/28/2004 | MEDINA*, MONICA P | DENNY, JEFFREY | | Draft presentation reflecting attorney client communications with Dana Gould* prepared during the course of the OFHEO investigation regarding OFHEO and human resource matters. | |
| FM SRC M-OFHEO 00007009.pdf | FM SRC M-OFHEO 00007009.pdf | WITHHELD | AC, WP | 8/3/2004 | KAPPLER*, ANN | SMITH*, CATHERINE S. (secretary to Ann Kappler) | | Email chain forwarding legal advice of Paul Martin* prepared during the course of OFHEO investigation regarding Fannie Mae's document collection efforts in response to the special examination. | |
| FM SRC M-OFHEO 00007031.PDF | FM SRC M-OFHEO 00007031.PDF.000003 | WITHHELD | WP | 10/00/2004E | FANNIE MAE LEGAL DEPARTMENT* | | FANNIE MAE LEGAL DEPARTMENT* | Draft spreadsheets prepared at the request of counsel regarding OFHEO regulatory matters. | |

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Type of Claim | Doc Date | From | To | CC | Description | Replace/Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 0000739.PDF | FM SRC M-OFHEO 0000739.PDF | WITHHELD | AC; WP | 10/18/2004 | KELLEY*, JODIE L | PENNEWELL, JANET L | | Email providing legal advice prepared in anticipation of litigation regarding SEC regulatory matters | |
| FM SRC M-OFHEO 0007142.PDF | FM SRC M-OFHEO 0007142.PDF | WITHHELD | WP | 10/00/2004E | FANNIE MAE LEGAL DEPARTMENT* | | FANNIE MAE LEGAL DEPARTMENT* | Draft chart prepared at the request of counsel during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0000173.PDF | FM SRC M-OFHEO 0000173.PDF | WITHHELD | AC; WP | 05/24/2004 | KAPPLER*, ANN M | SPENCER, LEANNE G | KELLEY*, JODIE L | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 0000174.PDF-FM SRC M-OFHEO 0000174.PDF |
| FM SRC M-OFHEO 0000229.pdf | FM SRC M-OFHEO 0000229.pdf | WITHHELD | WP | 04/00/2004E | FANNIE MAE LEGAL DEPARTMENT* | | | Outline with marginalia prepared during course of OFHEO investigation regarding OFHEO regulatory matters | |
| FM SRC M-OFHEO 0007279.PDF 0000003 | FM SRC M-OFHEO 0007279.PDF 0000003 | WITHHELD | AC; WP | 06/28/2004 | KAPPLER*, ANN M | MARRA*, ANTHONY F; DUNN*, JUDITH | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters | |
| FM SRC M-OFHEO 0007472.PDF 0000009 | FM SRC M-OFHEO 0007472.PDF 0000009 | WITHHELD | AC; WP | 09/01/2004 | GRIFFITH*, JONATHAN L | BOYLES, JONATHAN | SPENCER, LEANNE; PENNEWELL, JANET; BOYLES, JONATHAN | Draft memorandum with marginalia reflecting legal advice of Fannie Mae Legal Department* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0007491.PDF | FM SRC M-OFHEO 0007491.PDF | WITHHELD | AC; WP | 05/05/2004 | KAPPLER*, ANN M | DONILON*, THOMAS E; DAVIS, MICHELE | SMITH*, CATHERINE S | Email with attached talking points reflecting legal advice of David Lugo* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 0007507.PDF-FM SRC M-OFHEO 0007507.PDF 0000007 |
| FM SRC M-OFHEO 0007539.PDF 0000010 | FM SRC M-OFHEO 0007539.PDF 0000010 | WITHHELD | AC; WP | 10/24/2003 | CROWLEY*, JUANITA A | KAPPLER*, ANN M; REMY*, DONALD M; KELLEY*, JODIE L | CROWLEY*, JUANITA A; WEISS*, HARRY; WOFFORD, CARRIE | Email with attached draft letter providing legal advice prepared during the course of litigation regarding human resources. | |
| FM SRC M-OFHEO 0007549.PDF 0000010 | FM SRC M-OFHEO 0007549.PDF 0000010 | WITHHELD | AC; WP | 10/25/2003 | CROWLEY*, JUANITA A | KAPPLER*, ANN M; REMY*, DONALD M; KELLEY*, JODIE L | CROWLEY*, JUANITA A; WEISS*, HARRY | Email with attached draft agreement providing legal advice prepared in anticipation of litigation regarding human resources. | |
| FM SRC M-OFHEO 0007561.PDF 0000004 | FM SRC M-OFHEO 0007561.PDF 0000004 | WITHHELD | AC; WP | 10/26/2003 | CROWLEY*, JUANITA A | KAPPLER*, ANN M; REMY*, DONALD M; KELLEY*, JODIE L | CROWLEY*, JUANITA A; WEISS*, HARRY | Email providing legal advice prepared during the course of the OFHEO investigation regarding human resources. | |
| FM SRC M-OFHEO 0007565.PDF 0000017 | FM SRC M-OFHEO 0007565.PDF 0000017 | WITHHELD | AC; WP | 10/26/2003 | CROWLEY*, JUANITA A | KAPPLER*, ANN M; REMY*, DONALD M; KELLEY*, JODIE L | CROWLEY*, JUANITA A; WEISS*, HARRY | Email with attached draft agreement providing legal advice prepared in anticipation of litigation regarding human resources. | FM SRC M-OFHEO 0007565.PDF-FM SRC M-OFHEO 0007565.PDF 0000017 |
| FM SRC M-OFHEO 0007582.PDF | FM SRC M-OFHEO 0007582.PDF 0000016 | WITHHELD | AC; WP | 10/26/2003 | CROWLEY*, JUANITA A | KAPPLER*, ANN M; REMY*, DONALD M; KELLEY*, JODIE L | CROWLEY*, JUANITA A; WEISS*, HARRY | Email with attached draft agreement providing legal advice prepared during the course of OFHEO investigation regarding human resources. | |
| FM SRC M-OFHEO 0007598.PDF | FM SRC M-OFHEO 0007598.PDF 0000010 | WITHHELD | AC; WP | 10/26/2003 | CROWLEY*, JUANITA A | KAPPLER*, ANN M; REMY*, DONALD M; KELLEY*, JODIE L | CROWLEY*, JUANITA A; WEISS*, HARRY; HYDE, TERRI; WOFFORD, CARRIE | Email providing legal advice prepared during the course of the OFHEO investigation regarding human resources. | |
| FM SRC M-OFHEO 0007613.PDF 0000007 | FM SRC M-OFHEO 0007613.PDF 0000007 | WITHHELD | AC; WP | 05/05/2004 | KAPPLER*, ANN M | MARRA*, ANTHONY F; MILON, PATRICIA A | SMITH*, CATHERINE S | Email providing legal advice prepared during the OFHEO investigation regarding SEC regulatory matters. | |
| FM SRC M-OFHEO 0007854.pdf | FM SRC M-OFHEO 0007854.pdf | WITHHELD | | 4/26/2004 | LEWERS, MARY M | BARBERA, PETE | | Email with attached draft outline reflecting Attorney Client communications with the Fannie Mae Legal Department* prepared during course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0007890.PDF 0000002 | FM SRC M-OFHEO 0007892.PDF 0000003 | WITHHELD | AC; WP | 05/18/2004 | KNIGHT, LINDA K | KELLEY*, JODIE L | | Email providing information to obtain legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 0007892.PDF-FM SRC M-OFHEO 0007892.PDF 0000003 |

*Denotes Attorney/Law Firm
**Denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Type of Claim | Designation | Doc Date | From | To | CC | Description | Replicate/Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00000001.PDF | FM SRC M-OFHEO 00000001.PDF 00000008. Non-privileged portions previously produced at FM/CIV-O 0044594-0044597; | AC; WP | REDACTED | 1/23/2004 | RAINES, FRANKLIN D | | MUDD, DANIEL H; HOWARD, J?; ASHE, ASHLEY; STEPHEN B; BORDONARO, DUBERSTEIN, KENNETH; GERRITY, THOMAS P; HARVEY, J.ABTZ; MCLAUGHLIN/KROLOGOS, ANN; MALEK, FRED; MULCAHY, ANNE M; PICKETT, JOE K; SEGUE, DONELAN* [MORE NAMES] | Minutes reflecting attorney client communications with Gibson Dunn & Crutcher* during the course of the OFHEO investigation regarding corporate governance and OFHEO regulatory matters. | FM SRC M-OFHEO 00000001.PDF |
| FM SRC M-OFHEO 00000046.PDF | FM SRC M-OFHEO 00000046.PDF 00000050 | AC; WP | REDACTED | 04/23/2004 | FRENCH*, ELVIRA M | MEDINA*, MONICA M | | Email forwarding minutes reflecting legal advice prepared in anticipation of litigation regarding shareholder lawsuit/Fannie matter. | |
| FM SRC M-OFHEO 00000098.PDF | FM SRC M-OFHEO 00000098.PDF 00000098 | AC; WP | REDACTED | 02/17/2004 | ABERBACH, IRIS | MULCAHY, ANNE M | CLARK, ROSEMARY A | Email forwarding minutes reflecting legal advice prepared in anticipation of litigation regarding shareholder lawsuit/Fannie matter. | |
| FM SRC M-OFHEO 00000135.PDF | FM SRC M-OFHEO 00000147.PDF 00000004 | AC; WP | WITHHELD | 01/22/2004 | SMITH**, CATHERINE S. (secretary to Ann Kappler) | MEDINA*, MONICA P.; FRENCH*, ELVIRA M. | | Email forwarding privileged draft board resolution providing legal advice prepared in anticipation of litigation regarding shareholder lawsuit/Fannie Mae matter. | FM SRC M-OFHEO 00000143.PDF-FM SRC M-OFHEO 00000143.PDF 000004; FM SRC M-OFHEO 00000139.PDF-FM SRC M-OFHEO 00000139.PDF 000004 |
| FM SRC M-OFHEO 00000135.PDF | FM SRC M-OFHEO 00000135.PDF 00000004 | AC; WP | WITHHELD | 01/22/2004 | MEDINA*, MONICA P. | VANDERHORST, GAYLE | | Email forwarding draft board resolution providing legal advice prepared in anticipation of litigation regarding shareholder lawsuit/Fannie matter. | |
| FM SRC M-OFHEO 00000135.PDF | FM SRC M-OFHEO 00000135.PDF 00000004 | AC; WP | WITHHELD | 1/22/2004 | SMITH**, CATHERINE S. | ABERBACH, IRIS | | Email forwarding draft board resolution providing legal advice prepared in anticipation of litigation regarding shareholder lawsuit/Fannie matter. | |
| FM SRC M-OFHEO 00000151.PDF | FM SRC M-OFHEO 00000151.PDF | AC; WP | WITHHELD | 01/22/2004 | SMITH**, CATHERINE S. | GERRITY, THOMAS P | | Email forwarding draft board resolution providing legal advice prepared in anticipation of litigation regarding shareholder lawsuit/Fannie matter. | |
| FM SRC M-OFHEO 00000151.PDF | FM SRC M-OFHEO 00000151.PDF 00000155 | AC; WP | WITHHELD | 01/22/2004 | SMITH**, CATHERINE S. | | | Email forwarding draft board resolution providing legal advice prepared in anticipation of litigation regarding shareholder lawsuit/Fannie matter. | |
| FM SRC M-OFHEO 00000159.PDF | FM SRC M-OFHEO 00000159.PDF 00000004 | AC; WP | WITHHELD | 02/03/2004 | ABERBACH, IRIS | DIAZ, JOSE | | Email forwarding draft board resolution providing legal advice prepared in anticipation of litigation regarding shareholder lawsuit/Fannie matter. | |
| FM SRC M-OFHEO 00000159.PDF | FM SRC M-OFHEO 00000159.PDF 00000004 | AC; WP | WITHHELD | 08/04/2004 | LESMES*, SCOTT | KAPPLER*, ANN M | | Email with draft Q&A providing legal advice prepared during the course of OFHEO investigation regarding SEC regulatory matters. | FM SRC M-OFHEO 00000520.0001-FM SRC M-OFHEO 00000520.0001; FM SRC M-OFHEO 00002524.PDF-FM SRC M-OFHEO 00002524.PDF 000004 |
| FM SRC M-OFHEO 00000558.PDF | FM SRC M-OFHEO 00000558.PDF 00000006 | AC; WP | WITHHELD | 09/09/2004 | KELLEY*, JODIE L | KAPPLER*, ANN M; REMY*, DONALD M | | Email with attached draft memorandum forwarding legal advice of Gregory Baer* prepared the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00000808.PDF-FM SRC M-OFHEO 00000808.PDF 000012; FM SRC M-OFHEO 00040073.0001-FM SRC M-OFHEO 00040073.0013 |
| FM SRC M-OFHEO 00000559.PDF | FM SRC M-OFHEO 00000559.PDF 00000013 | AC; WP | WITHHELD | 09/16/2004 | BAER*, GREGORY A | KAPPLER*, ANN M; LESMES*; SCOTT; KELLEY*; JODIE L | | Email with attached draft talking points reflecting legal advice of Gregory Baer* prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters. | FM SRC M-OFHEO 00000810.PDF-FM SRC M-OFHEO 00000810.PDF 000004; FM SRC M-OFHEO 00000559.0001-FM SRC M-OFHEO 00000559.0001 |
| FM SRC M-OFHEO 00000806.PDF | FM SRC M-OFHEO 0000081 4.PDF 00000003 | AC; WP | WITHHELD | 09/17/2004 | KAPPLER*, ANN M | WEISS* HARRY; LESMES*; SCOTT; KELLEY*; JODIE L | WEISS*, HARRY; BRUEMMER*, RUSSELL J | Email forwarding legal advice of Ann Kappler* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00000817.PDF-FM SRC M-OFHEO 00000817.PDF 000003; FM SRC M-OFHEO 00000820.PDF-FM SRC M-OFHEO 00000820.PDF 000003 |
| FM SRC M-OFHEO 0000081 4.PDF | FM SRC M-OFHEO 00000826.PDF 00000002 | AC; WP | WITHHELD | 09/22/2004 | LESMES*, SCOTT | HOWARD, J?; NICOLESCU, PETER; KNIGHT, LINDA K; ROMAN, JONATHAN D | SMITH**, CATHERINE S | Email with attached draft presentation providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO and SEC regulatory matters. | |
| FM SRC M-OFHEO 00000826.PDF | FM SRC M-OFHEO 0000082 8.pdf | AC; WP | WITHHELD | 9/23/2004 | KAPPLER*, ANN | SMITH**, CATHERINE S. | KAPPLER*, ANN M | Email with attached draft talking points forwarding legal advice of Patricia Milon* prepared during course of OFHEO investigation regarding OFHEO regulatory matters. | |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Type/ Claim | Doc Date | From | To | CC | Description | Register Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00000872.pdf | FM SRC M-OFHEO 00000872.pdf | WITHHELD | AC; WP | 9/25/2004 | NICULESCU, PETER | KAPPLER, ANN M. | SMITH**, CATHERINE S. | Email with attached draft requesting legal advice prepared during course of OFHEO examination regarding OFHEO regulatory matters. | FM SRC M-OFHEO 0004406.0001-FM SRC M-OFHEO 0004406.0002; FM SRC M-OFHEO 00017896.0001-FM SRC M-OFHEO 00017896.0003; FM SRC M-OFHEO 00000739.PDF-FM SRC M-OFHEO 00000739.PDF; FM SRC M-OFHEO 00000731.PDF-FM SRC M-OFHEO 00000731.PDF; FM SRC M-OFHEO 00000730.PDF-FM SRC M-OFHEO 00000730.PDF; FM SRC M-OFHEO 00000732.PDF-FM SRC M-OFHEO 00000732.PDF; FM SRC M-OFHEO 00000004; FM SRC M-OFHEO 00001921.0001-FM SRC M-OFHEO 00001921.0003; FM SRC M-OFHEO 00003411.0001-FM SRC M-OFHEO 00003411.0002; FM SRC M-OFHEO 00000124.0001-FM SRC M-OFHEO 00000124.0003; FM SRC M-OFHEO 00000121.0001-FM SRC M-OFHEO 00000118.0003; FM SRC M-OFHEO 00000118.0001-FM SRC M-OFHEO 00000118.0003; FM SRC M-OFHEO 00005372.0001-FM SRC M-OFHEO 00005372.0002 |
| FM SRC M-OFHEO 00000723.PDF | FM SRC M-OFHEO 00000723.PDF/00000007 | WITHHELD | AC; WP | 09/21/2004 | KAPPLER, ANN M | DONILON, THOMAS E | | Email with attached draft report providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO and corporate governance matters. | FM SRC M-OFHEO 00005375.0001-FM SRC M-OFHEO 00005375.0002; FM SRC M-OFHEO 00005290.0001-FM SRC M-OFHEO 00005290.0002 |
| FM SRC M-OFHEO 00000879.PDF | FM SRC M-OFHEO 00000879.PDF/00000004 | WITHHELD | AC; WP | 09/17/2004 | KAPPLER, ANN M. | SMITH**, CATHERINE S | | Email reflecting attorney client communications prepared during the course of the OFHEO investigation regarding OFHEO and SEC regulatory matters. | FM SRC M-OFHEO 00000876.PDF-FM SRC M-OFHEO 00000876.PDF; FM SRC M-OFHEO 00000872.PDF-FM SRC M-OFHEO 00000872.PDF; FM SRC M-OFHEO 00000004; FM SRC M-OFHEO 00000888.PDF-FM SRC M-OFHEO 00000888.PDF |
| FM SRC M-OFHEO 00000870.PDF | FM SRC M-OFHEO 00000870.PDF/00000007 | WITHHELD | AC; WP | 10/00/2004E | KAPPLER, ANN M | WILMER CUTLER PICKERING HALE & DORR* | | Handwritten notes reflecting legal advice of counsel prepared during the course of OFHEO investigation regarding SEC regulatory matters. | |
| FM SRC M-OFHEO 00000691.PDF | FM SRC M-OFHEO 00000691.PDF/00000006 | WITHHELD | AC; WP | 03/14/2005 | ZORN, JONATHAN M | FANNIE MAE LEGAL DEPT** | WILMER CUTLER PICKERING HALE & DORR* | Memorandum providing legal advice prepared during the course of OFHEO investigation regarding regulatory matters. | |
| FM SRC M-OFHEO 00002238.0007 | FM SRC M-OFHEO 00002238.0001 | WITHHELD | AC; WP | 01/21/2005 | ZORN, JONATHAN M | KAPPLER, ANN M | | Memorandum providing legal advice prepared during the course of the OFHEO investigation regarding executive compensation. | FM SRC M-OFHEO 00011178.0001-FM SRC M-OFHEO 00011178.0007 |
| FM SRC M-OFHEO 00000281.0003 | FM SRC M-OFHEO 00000281.0001 | WITHHELD | WP | 10/00/2004E | FANNIE MAE LEGAL DEPARTMENT* | FANNIE MAE LEGAL DEPARTMENT* | | Spreadsheet prepared at the request of counsel regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00002957.0001-FM SRC M-OFHEO 00002957.0003; FM SRC M-OFHEO 00000264.0001-FM SRC M-OFHEO 00000264.0003 |
| FM SRC M-OFHEO 00000418.0001 | FM SRC M-OFHEO 00000416.0001 | WITHHELD | AC; WP | 09/08/2004 | DONILON, THOMAS E | MULCAHY, ANNE M | | Memorandum providing legal advice prepared regarding the course of the OFHEO investigation regarding corporate governance and human resources. | FM SRC M-OFHEO 00041831.0001-FM SRC M-OFHEO 00041831.0004 |
| FM SRC M-OFHEO 00009731.0001 | FM SRC M-OFHEO 00009731.0032 | WITHHELD | AC; WP | 10/12/2004 | FANNIE MAE LEGAL DEPARTMENT* | MULCAHY, ANNE M | | Draft letter reflecting attorney client communications with Wilmer Cutler Pickering Hale & Dorr* regarding OFHEO regulatory matters. | |

*denotes Attorney/Law Firm  
**denotes Legal Agent/Assistant  
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Bates Begin | Bates End | Designation | Type of Privilege Claim | Doc Date | From | To | CC | Description | Privilege Begin/End |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00009622.0001 | FM SRC M-OFHEO 00009622.0004 | WITHHELD | AC; WP | 10/11/2004 | DUNN", JUDITH | RAINES, FRANKLIN D; DONILON", THOMAS E; KAPPLER", ANN M; BLICKSTEIN, JILL M | | Email with attached memorandum providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00009633.0001-FM SRC M-OFHEO 00009630.0035; FMSRCZZT.00385006-000035; FM SRC M-OFHEO 00019144.0001-FM SRC M-OFHEO 00019144.0032; FM SRC M-OFHEO 00002276.0001-FM SRC M-OFHEO 00002276.0032; FMSRCZZT.00385063-FMSRCZZT.00385063-000032; FM SRC M-OFHEO 00048006.0001-FM SRC M-OFHEO 00048006.0032; FM SRC M-OFHEO 00049798.0001-FM SRC M-OFHEO 00049798.0032; FM SRC M-OFHEO 00049798.0001-FM SRC M-OFHEO 00049798.0032 |
| FM SRC M-OFHEO 00010007.0001 | FM SRC M-OFHEO 00010007.0014 | REDACTED | AC; WP | 01/23/2004 | KOROLOGOS, ANN M; MCLAUGHLIN, ANN | | ASHE, ASHLEY, STEPHEN B; GERRITY, THOMAS P; MARRON, DONALD B; RAINES, FRANKLIN D; DONILON", KAPPLER", ANN M; MEDINA", MONICA P; BEISNER", JOHN | Minutes reflecting attorney client communications with John Beisner" prepared during the course of the OFHEO investigation regarding corporate governance and OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00010119.0001 | FM SRC M-OFHEO 00010119.0002 | WITHHELD | AC; WP | 06/21/2004 | RAMSEY, GREGORY | BOYLES, JONATHAN | | Email reflecting Attorney-Client communications with Scott Lesmes* in anticipation of litigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00010142.0001 | FM SRC M-OFHEO 00010142.0073 | REDACTED | AC; WP | 09/23/2004 | FRENCH, ELVIRA M | CHEEK, DEIRDRE | | Email forwarding minutes reflecting legal advice prepared in anticipation of litigation regarding shareholder lawsuit/Fannie matter. | |
| FM SRC M-OFHEO 00010275.0001 | FM SRC M-OFHEO 00010275.0003 | WITHHELD | AC; WP | 04/14/2004 | SMITH", CATHERINE S | MEDINA", MONICA P | | Email forwarding draft resolution reflecting legal advice prepared in anticipation of litigation regarding shareholder lawsuit/Fannie matter. | |
| FM SRC M-OFHEO 00010294.0001 | FM SRC M-OFHEO 00010294.0003 | WITHHELD | AC; WP | 01/07/2004 | FANNIE MAE LEGAL DEPARTMENT" | | | Draft board resolution providing legal advice prepared in anticipation of litigation regarding shareholder lawsuit/Fannie matter. | |
| FM SRC M-OFHEO 00010314.0001 | FM SRC M-OFHEO 00010314.0003 | WITHHELD | AC; WP | 09/27/2004 | DUNN", JUDITH | KAPPLER", ANN M; REMY", DONALD M; KELLEY", JODIE L | MARRAA", ANTHONY F | Email providing legal advice prepared during the course of the OFHEO investigation regarding executive compensation. | FM SRC M-OFHEO 00009294.0001-FM SRC M-OFHEO 00009294.0001; FM SRC M-OFHEO 00010424.0001-FM SRC M-OFHEO 00010424.0003;FM SRC M-OFHEO 00046442.0001-FM SRC M-OFHEO 00046442.0002;FM SRC M-OFHEO 00046678.0001-FM SRC M-OFHEO 00046678.0002; FM SRC M-OFHEO 00009324.0001-FM SRC M-OFHEO 00009324.0002;FM SRC M-OFHEO 00009298.0001-FM SRC M-OFHEO 00009298.0001;FM SRC M-OFHEO 00009323.0001-FM SRC M-OFHEO 00009323.0001 |
| FM SRC M-OFHEO 00010317.0001 | FM SRC M-OFHEO 00010317.0002 | WITHHELD | AC; WP | 04/20/2004 | BAER", GREGORY A | KAPPLER", ANN M | WEISS", HARRY; BRUEIMBER", RUSSELL J | Email forwarding legal advice of Harry Weiss* prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters. | FM SRC M-OFHEO 00010427.0001-FM SRC M-OFHEO 00010427.0003; FM SRC M-OFHEO 00010430.0001-FM SRC M-OFHEO 00010430.0003 |
| FM SRC M-OFHEO 00010319.0003 | FM SRC M-OFHEO 00010319.0003 | WITHHELD | AC; WP | 04/20/2004 | BAER", GREGORY A | KAPPLER", ANN M | WEISS", HARRY; BRUEIMBER", RUSSELL J; LUIGS", DAVID A | Email with attached draft talking points providing legal advice prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters. | |
| FM SRC M-OFHEO 00010386.0001 | FM SRC M-OFHEO 00010386.0007 | WITHHELD | AC; WP | 04/27/2004 | LUIGS", DAVID A | KAPPLER", ANN M; LESMES*, SCOTT; KELLEY", JODIE L | BRUEIMBER", RUSSELL J; BAER", GREGORY A | Email forwarding legal advice of David Luigs* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00010452.0001 | FM SRC M-OFHEO 00010452.0002 | WITHHELD | AC; WP | 11/03/2004 | FANNIE MAE LEGAL DEPARTMENT" | | FANNIE MAE LEGAL DEPARTMENT | Spreadsheet prepared at the request of counsel during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00010452.0001 |
| FM SRC M-OFHEO 00010454.0006 | FM SRC M-OFHEO 00010454.0006 | WITHHELD | AC; WP | 09/30/2004 | FANNIE MAE | | FANNIE MAE LEGAL DEPARTMENT" | Spreadsheet prepared at the request of counsel during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00010454.0001 |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Begin Bates | End Bates | Designation | Type of Claim | Doc. Date | From | To | CC | Description | Replicate/Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00010533.0001 | FM SRC M-OFHEO 00010533.0006 | WITHHELD | WP | 06/00/2004E | ERNST AND YOUNG LLP* | | | Spreadsheets prepared at the request of counsel regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00008339.0001 -FM SRC M-OFHEO 00008339.0002 |
| FM SRC M-OFHEO 00010675.0001 | FM SRC M-OFHEO 00010675.0002 | WITHHELD | AC; WP | 10/06/2004 | KAPPLER* ANN M | SMITH** CATHERINE S | | Email reflecting legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00015006.0001-FM SRC M-OFHEO 00015006.0003 |
| FM SRC M-OFHEO 00011030.0001 | FM SRC M-OFHEO 00011030.0001 | WITHHELD | AC; WP | 02/24/2005 | LESMES* SCOTT | KAPPLER* ANN M | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00011072.0001 | FM SRC M-OFHEO 00011072.0001 | WITHHELD | AC; WP | 09/13/0000 | KAPPLER* ANN M | KAPPLER* ANN M | | Handwritten notes providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00011073.0001 | FM SRC M-OFHEO 00011073.0001 | WITHHELD | AC; WP | 9/00/2004E | KAPPLER* ANN M | | GERRITY, THOMAS P | Handwritten notes providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00011108.0001 | FM SRC M-OFHEO 00011108.0001 | WITHHELD | AC; WP | 01/06/2005 | ZORIN, JONATHAN M | DUNN* JUDITH | | Draft memorandum providing legal advice prepared during the course of the OFHEO investigation regarding executive compensation. | |
| FM SRC M-OFHEO 00011117.0001 | FM SRC M-OFHEO 00011117.0003 | WITHHELD | AC; WP | 10/02/2004 | KITCHENS** DALE | DAWSON* DOUGLAS J | | Email reflecting legal advice of Douglas Dawson* prepared during the course of the OFHEO investigation regarding SEC regulatory matters. | |
| FM SRC M-OFHEO 00011132.0001 | FM SRC M-OFHEO 00011132.0002 | WITHHELD | AC; WP | 10/27/2004 | KAPPLER* ANN M | SMITH** CATHERINE S | | Email providing legal advice prepared during the course of the OFHEO investigation regarding corporate governance. | |
| FM SRC M-OFHEO 00011475.0001 | FM SRC M-OFHEO 00011475.0001 | WITHHELD | AC; WP | 08/24/2004 | OSBORN* GARY L | KITCHENS** DALE | | Email forwarding legal advice of Gregory Baer* prepared during the course of OFHEO investigation regarding SEC and OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00011492.0001 | FM SRC M-OFHEO 00011492.0002 | WITHHELD | AC; WP | 09/02/2004 | OSBORN* GARY L | KITCHENS** DALE | | Email reflecting legal advice of David Luigs* prepared during the course of the OFHEO investigation. | |
| FM SRC M-OFHEO 00011508.0001 | FM SRC M-OFHEO 00011508.0005 | WITHHELD | AC; WP | 09/27/2004 | OSBORN* GARY L | DAWSON* DOUGLAS J; LESE** ANDREWS; KITCHENS** DALE | | Email with attached draft outline forwarding legal advice of Wilmer Cutler Pickering Hale and Dorr* prepared during the course of OFHEO investigation regarding SEC regulatory matters. | FM SRC M-OFHEO 00041384.0001-FM SRC M-OFHEO 00041384.0005 |
| FM SRC M-OFHEO 00011584.0001 | FM SRC M-OFHEO 00011584.0010 | WITHHELD | WP | 09/01/2004 | JOSEPH** MICHAEL S | KITCHENS** DALE | HEYMAN**, DAVID D, OSBORN**, GARY L, SHARAFELDIN, GLENNA B | Email with attached draft memorandum prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00011623.0001 | FM SRC M-OFHEO 00011623.0001 | REDACTED | AC; WP | 09/27/2004 | LESE**, ANDREWS | BAER*, GREGORY A | KITCHENS**, DALE | Email providing information for the purpose of obtaining legal advice prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters. | FM SRC M-OFHEO 00037828.0001-FM SRC M-OFHEO 00037828.0002 |
| FM SRC M-OFHEO 00011883.0005 | FM SRC M-OFHEO 00011883.0005 | WITHHELD | AC; WP | 10/04/2004 | HEYMAN**, DAVID D | DAWSON*, DOUGLAS J | BAER*, GREGORY A; JOSEPH**, MICHAEL S; KITCHENS**, DALE | Email with attached draft letter requesting information for the purpose of providing legal advice prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters. | |
| FM SRC M-OFHEO 00011890.0057 | FM SRC M-OFHEO 00011890.0057 | REDACTED | AC; WP | 10/14/2004 | HEYMAN**, DAVID D | LESE**, ANDREWS; OSBORN**, GARY L; KITCHENS**, DALE | LOPEZ**, JAMES; NELSON**, TONYA | Email with attached draft letter reflecting attorney client communications with Wilmer Cutler Pickering Hale and Dorr* prepared during the course of OFHEO investigation regarding SEC regulatory matters. | FM SRC M-OFHEO 00014680.0001-FM SRC M-OFHEO 00014680.0180; FM SRC M-OFHEO 00011747.0001-FM SRC M-OFHEO 00011747.0128; FM SRC M-OFHEO 00016150.0001-FM SRC M-OFHEO 00016150.0056; FM SRC M-OFHEO 00017831.0001-FM SRC M-OFHEO 00017831.0065. |
| FM SRC M-OFHEO 00011980.0046 | FM SRC M-OFHEO 00011980.0046 | WITHHELD | AC; WP | 04/26/2005 | LESE**, ANDREWS | HEATON, ANDY | | Memorandum with attached handwritten notes reflecting legal advice of Russell Bruemmer* and Gregory Baer* regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00012038.0001 | FM SRC M-OFHEO 00012038.0001 | WITHHELD | WP | 1/11/2004E | FANNIE MAE LEGAL DEPARTMENT* | | | Handwritten notes prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |

*denotes Attorney/Law Firm.
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Type of Claim | Doc Date | From | To | CC | Description | Replica/Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 0001303 0001 | FM SRC M-OFHEO 0001303 0001 | WITHHELD | WP | 1/11/2005 E | FANNIE MAE LEGAL DEPARTMENT" | | | Handwritten notes prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0003151 0001 | FM SRC M-OFHEO 0003151 0005 | WITHHELD | AC, WP | 04/14/2004 | KAPPLER, ANN M | SMITH", CATHERINE S | | Email providing legal advice prepared during the course of the OFHEO investigation regarding executive compensation. | FM SRC M-OFHEO 00023986 PDF-FM SRC M-OFHEO 00023986 PDF 000005 |
| FM SRC M-OFHEO 0003389 0059 | FM SRC M-OFHEO 0003389 0059 | WITHHELD | WP | 7/00/2004E | FANNIE MAE LEGAL DEPARTMENT" | | | Handwritten notes prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0003916 0001 | FM SRC M-OFHEO 0003916 0003 | WITHHELD | AC, WP | 11/12/2004 | DAWSON", DOUGLAS J | KITCHENS", DALE | MORRIS, WALTER H; WRATHALL"; JAMES R; OSBORN", GARY L; BAER", GREGORY A | Email providing information for the purpose of obtaining legal advice regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0004007 0001 | FM SRC M-OFHEO 0004007 0003 | WITHHELD | AC, WP | 11/09/2004 | OSBORN", GARY L | KITCHENS", DALE | | Email reflecting attorney client communications prepared at the request of counsel regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0004117 0001 | FM SRC M-OFHEO 0004117 0001 | WITHHELD | AC, WP | 09/29/2004 | JACQUES", MATTHEW S | OSBORN", GARY L | WALLACE", ERIN M; MINOTTI"; JOHN D | Email requesting information for the purpose of providing legal advice regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0004223 0001 | FM SRC M-OFHEO 0004223 0033 | WITHHELD | WP | 10/00/2004 | LESE", ANDREWS | HEYMAN", DAVID D | JOSEPH", MICHAEL S; | Email with attached draft letter prepared at the request of counsel regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0004256 0001 | FM SRC M-OFHEO 0004256 0008 | WITHHELD | AC, WP | 10/00/2004 | PENNEWELL, JANET | BOYLES, JONATHAN; JOSEPH"; MICHAEL S; LEE"; HEE; KITCHENS"; DALE; LESMES"; SCOTT; BAER"; GREGORY; SPENCER; LEANNE; LESE"; ANDREWS | | Email with attached draft letter providing information for the purpose of obtaining legal advice prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters. | |
| FM SRC M-OFHEO 0004265 0002 | FM SRC M-OFHEO 0004265 0002 | WITHHELD | WP | 10/11/2004 | LESE", ANDREWS | HEYMAN", DAVID D | | Email prepared under the direction of counsel regarding OFHEO and SEC regulatory matters. | FM SRC M-OFHEO 0001 4264 0001-FM SRC M-OFHEO 0001 4264 0001 |
| FM SRC M-OFHEO 0004267 0001 | FM SRC M-OFHEO 0004267 0002 | WITHHELD | WP | 10/11/2004 | LESE", ANDREWS | HEYMAN", DAVID D | | Email prepared during the course of OFHEO investigation regarding SEC regulatory matters. | |
| FM SRC M-OFHEO 0004269 0001 | FM SRC M-OFHEO 0004269 0001 | WITHHELD | WP | 10/17/2004 | LESE", ANDREWS | HEYMAN", DAVID D | | Email prepared under the guidance of counsel regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00027598 0001-FM SRC M-OFHEO 00027598 0001 |
| FM SRC M-OFHEO 0004270 0046 | FM SRC M-OFHEO 0004270 0046 | WITHHELD | WP | 11/22/2004 | LESE", ANDREWS | | | Email with attached draft white paper prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters. | |
| FM SRC M-OFHEO 0004346 0036 | FM SRC M-OFHEO 0004346 0036 | WITHHELD | WP | 11/26/2004 | LESE", ANDREWS | LIANG, YIGAO | MILLS, LEONARD O; LIANG, YIGAO | Email with attached draft memorandum prepared at the request of counsel during the course of OFHEO investigation regarding SEC regulatory matters. | FM SRC M-OFHEO 0001 4352 0001-FM SRC M-OFHEO 0001 4352 0033; FM SRC M-OFHEO 0001 4415 0001-FM SRC M-OFHEO 0001 4415 0031 |
| FM SRC M-OFHEO 0004446 0033 | FM SRC M-OFHEO 0004446 0033 | WITHHELD | WP | 12/02/2004 | LESE", ANDREWS | LIANG, YIGAO | MILLS, LEONARD O; LEE"; HEE; FAUCETTE; GREGORY A | Email with attached draft memorandum prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0004654 0008 | FM SRC M-OFHEO 0004654 0008 | WITHHELD | AC, WP | 09/29/2004 | NELSON", TONYA | LESE", ANDREWS | | Email with attached draft chart providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0004675 0005 | FM SRC M-OFHEO 0004675 0005 | WITHHELD | WP | 10/05/2004 | HEYMAN", DAVID D | LEE"; HEE; JOSEPH"; MICHAEL S | LESE"; ANDREWS; KITCHENS"; DALE | Email with attached draft letter reflecting attorney client communications with Wilmer Cutler Pickering Hale & Dorr" prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0005090 0100 | FM SRC M-OFHEO 0005090 0100 | REDACTED | WP | 10/18/2004 | HEYMAN", DAVID D | LESE"; ANDREWS | | Email with letter prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0001318 0001 | FM SRC M-OFHEO 0001318 0003 | WITHHELD | WP | 12/10/2004 | WADDAIL, MARC | LESE"; ANDREWS; KITCHENS"; HEE; HEYMAN"; DAVID D; MORRIS, WALTER H; OSBORN"; GARY L; STERWALL HUFF, KRISTEN | | Email prepared during course of OFHEO investigation regarding OFHEO regulatory matters. | |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

**In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log**

| Beg Bates | End Bates | Designation | Type of Claim | Doc Date | From | To | CC | Description | Attachment/Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00015319.0001 | FM SRC M-OFHEO 00015319.0248 | WITHHELD | AC; WP | | HARSTON, ANGELA | BOYLES, JONATHAN; JOSEPH**, MICHAEL, S, LEE**, HEE, KITCHENS** DALE | | Email with attached draft letter providing information for the purpose of obtaining legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | FM SRC M-OFHEO 00015008.0001-FM SRC M-OFHEO 00015008.0042; FM SRC M-OFHEO 00015130.0001-FM SRC M-OFHEO 00015130.0008; FM SRC M-OFHEO 00015684.0008; FM SRC M-OFHEO 00015692.0001-FM SRC M-OFHEO 00015692.0122 |
| FM SRC M-OFHEO 00015706.0001 | FM SRC M-OFHEO 00015706.0004 | WITHHELD | WP | 10/11/2004 | HARSTON, ANGELA | HEYMAN**, DAVID D | | Email with attached draft prepared during the course of OFHEO investigation regarding SEC regulatory matters | |
| FM SRC M-OFHEO 00015949.0001 | FM SRC M-OFHEO 00015949.0027 | WITHHELD | AC; WP | 10/17/2004 | HARSTON, ANGELA | HEYMAN**, DAVID D | | Email with attached draft presentation providing information to obtain legal advice prepared during the course of the OFHEO investigation regarding corporate governance and OFHEO regulatory matters | |
| FM SRC M-OFHEO 00015978.0001 | FM SRC M-OFHEO 00015978.0005 | WITHHELD | WP | 10/05/2004 | KITCHENS** DALE | STERN, TODD | KAPPLER*, ANN M; HEYMAN**, DAVID D; REMY*, DONALD M | Email with attached draft letter prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | FM SRC M-OFHEO 00016077.0001-FM SRC M-OFHEO 00016077.0006; FM SRC M-OFHEO 00016082.0001-FM SRC M-OFHEO 00016082.0004 |
| FM SRC M-OFHEO 00016018.0001 | FM SRC M-OFHEO 00016018.0005 | WITHHELD | WP | 10/05/2004 | BOYLES, JONATHAN | HEYMAN**, DAVID D | | Email with attached draft letter prepared during the course of OFHEO investigation regarding SEC regulatory matters | FM SRC M-OFHEO 00037594.0001-FM SRC M-OFHEO 00037594.0004 |
| FM SRC M-OFHEO 00016021.0001 | FM SRC M-OFHEO 00016021.0005 | WITHHELD | WP | 10/05/2004 | LESE**, ANDREWS | HEYMAN**, DAVID D | | Email forwarding legal advice of Gregory Baer* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | |
| FM SRC M-OFHEO 00016023.0001 | FM SRC M-OFHEO 00016023.0016 | WITHHELD | AC; WP | 10/06/2004 | GRIFFITH*, JONATHAN L | HEYMAN**, DAVID D | | Email with attached draft letter prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters | |
| FM SRC M-OFHEO 00016059.0001 | FM SRC M-OFHEO 00016059.0003 | WITHHELD | WP | 10/07/2004 | BOYLES, JONATHAN | HEYMAN**, DAVID D | | Email with attached draft letter prepared during the course of OFHEO investigation regarding SEC regulatory matters | FM SRC M-OFHEO 00005335.PDF-FM SRC M-OFHEO 00005335.PDF.000003 |
| FM SRC M-OFHEO 00016065.0001 | FM SRC M-OFHEO 00016065.0005 | WITHHELD | WP | 10/07/2004 | JACQUEM*, MATTHEWS | HEYMAN**, DAVID D | | Email with attached draft letter prepared during the course of OFHEO investigation regarding SEC regulatory matters | FM SRC M-OFHEO 00016071.0001-FM SRC M-OFHEO 00016071.0006 |
| FM SRC M-OFHEO 00016156.0001 | FM SRC M-OFHEO 00016156.0004 | WITHHELD | WP | 10/14/2004 | HARSTON, ANGELA | HEYMAN**, DAVID D; BOYLES, JONATHAN | | Email with attached draft prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | |
| FM SRC M-OFHEO 00016218.0001 | FM SRC M-OFHEO 00016218.0048 | WITHHELD | AC; WP | 10/13/2004 | HARSTON, ANGELA | HEYMAN**, DAVID D; LEVERS, MARY M; BOYLES, JONATHAN; HEYMAN**, DAVID D | | Email with attached draft letter prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters | |
| FM SRC M-OFHEO 00016318.0001 | FM SRC M-OFHEO 00016318.0001 | WITHHELD | WP | 10/20/2004 | HARSTON, ANGELA | HEYMAN**, DAVID D | LESMES*, SCOTT | Email prepared under the guidance of counsel regarding OFHEO regulatory matters | |
| FM SRC M-OFHEO 00016320.0001 | FM SRC M-OFHEO 00016320.0008 | WITHHELD | AC; WP | 11/22/2004 | BOYLES, JONATHAN | NICOLESCU, PETER; LEMERS, MARY M; SPENCER, LEANNE G | | Email with attached draft letter reflecting attorney client communications with Wilmer Cutler Pickering Hale & Dorr* prepared during the course of the OFHEO investigation regarding SEC regulatory matters | FM SRC M-OFHEO 00013970.0001-FM SRC M-OFHEO 00013970.0007 |
| FM SRC M-OFHEO 00016328.0001 | FM SRC M-OFHEO 00016328.0009 | WITHHELD | AC; WP | 11/23/2004 | DAWSON*, DOUGLAS J | BOYLES, JONATHAN; LESMES*, SCOTT; KELLEY*, JOAN E; HEYMAN**, DAVID D; BAER*, GREGORY A; WEISS*, HARRY | | Email with attached draft letter providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | FM SRC M-OFHEO 00016337.0001-FM SRC M-OFHEO 00016337.0009 |
| FM SRC M-OFHEO 00016384.0001 | FM SRC M-OFHEO 00016384.0004 | WITHHELD | AC; WP | 08/27/2004 | BAER*, GREGORY A | LESE**, ANDREWS; HEYMAN**, DAVID D | | Email with attached draft requesting information for the purpose of providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | |
| FM SRC M-OFHEO 00016404.0001 | FM SRC M-OFHEO 00016404.0001 | WITHHELD | WP | 08/30/2004 | LESE**, ANDREWS | HEYMAN**, DAVID D; SHEPTIN*, MICHAEL | | Email prepared at the request of counsel during the course of OFHEO investigation regarding SEC regulatory matters | |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Type of Claim | From | To | Cc | End Date | Description | Duplicate Bates |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00016511.0001 | FM SRC M-OFHEO 00016511.0004 | REDACTED | AC; WP | FANNIE MAE | | RAINES, FRANKLIN D; MUDD, DANIEL H; HOWARD, JT; ASHLEY, STEPHEN B; DUBERSTEIN, KENNETH; GERRITY, THOMAS P; KORLOGOS, ANN M; PICKETT, JOE K; RAHL, LESLIE; SWYGERT, H. PATRICK; MALEK, ; MARION, DONALD B; DONILON*, ; KAPPLER*, ANN M. | 09/20/2004 | Minutes reflecting attorney client communications with Ann Kappler* during the course of the OFHEO investigation regarding corporate governance and OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00016515.0001 | FM SRC M-OFHEO 00016515.0002 | WITHHELD | WP | HAIRSTON, ANGELA | HEYMAN**, DAVID D | | 10/14/2004 | Email with attached draft prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00016577.0001 | FM SRC M-OFHEO 00016577.0001 | WITHHELD | AC; WP | DOSANJH*, RAJIT | GERRY, PRISCILLA; YESELSKI, TIFFANY; GRIFFITH*, JONATHAN L | | 12/06/2004 | Email requesting information for the purpose of providing legal advice during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00017163.0001 | FM SRC M-OFHEO 00017163.0003 | WITHHELD | AC; WP | JOSEPH**, MICHAEL S. | KITCHENS*, DALE | | 04/30/2004 | Email reflecting attorney client communications with Gregory Baer* regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00017407.0001 | FM SRC M-OFHEO 00017407.0001 | WITHHELD | AC; WP | JOSEPH**, MICHAEL S. | HAIRSTON, ANGELA | | 10/17/2002 | Facsimile with attached draft letter from Jonathan Boyles to Stephen M. Cutler and Paul R. Berger, Esq. of the SEC, reflecting attorney client communications with Ernst & Young (occurring at the request of Walter Cutler Pickering Hale & Dorr*) regarding Fannie Mae's accounting policy issues related to accounting for hedging activities and premium/discount amortization. | FM SRC M-OFHEO 00005816.PDF-FM SRC M-OFHEO 00005816.PDF; FM SRC M-OFHEO 00005019.0001-FM SRC M-OFHEO 00005021.0001; FM SRC M-OFHEO 00005021.0001-FM SRC M-OFHEO 00005022.0001; FM SRC M-OFHEO 00005818.PDF-FM SRC M-OFHEO 00005818.PDF |
| FM SRC M-OFHEO 00017899.0001 | FM SRC M-OFHEO 00017899.0004 | WITHHELD | AC; WP | SMITH*, CATHERINE S. (secretary to Ann M. Kappler) | RAINES, FRANKLIN D; DONILON*, THOMAS; GREENER, CHUCK SHONTELL; JAYNE J; SPENCER, LEANNE G; LESMES*, SCOTT | | 8/14/2003 | Email forwarding memorandum from Ann Kappler* to Frank Raines, a/b/g Thomas Donilon, Timothy Howard, Chuck Greener, Jayne Shontell, Leanne Spencer, and Scott Lesmes, containing legal advice prepared in anticipation of OFHEO investigation regarding Baker/ press conference transcript of July 30, 2003. | |
| FM SRC M-OFHEO 00016534.0001 | FM SRC M-OFHEO 00016534.0002 | WITHHELD | WP | KAPPLER*, ANN M | | | 10/00/2004E | Handwritten notes prepared during course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00017890.0001 | FM SRC M-OFHEO 00017890.0004 | WITHHELD | AC; WP | Tanenbaum, Alan* | | DAVIS, MICHELE | 2/10/2005 | Handwritten notes providing legal advice and reflecting attorney client communications with Warren Hsarif during the course of the OFHEO investigation regarding OFHEO regulatory matters and human resources. | |
| FM SRC M-OFHEO 00016821.0001 | FM SRC M-OFHEO 00016821.0002 | WITHHELD | AC; WP | DUBERSTEIN, KENNETH | | | 10/12/2004 | Email reflecting attorney client communications with Ann Kappler* during the course of the OFHEO investigation regarding corporate governance and OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00018446.0001 | FM SRC M-OFHEO 00018446.0002 | WITHHELD | AC; WP | SRUEHMER*, RUSSELL J | RAHL, LESLIE | WILLIAMS, MICHAEL J; REMY*, DONALD M; KELLEY*, JODIE L | 01/10/2005 | Memorandum providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00017030.0001 | FM SRC M-OFHEO 00017030.0002 | WITHHELD | WP | KAPPLER*, ANN M; FANNIE MAE LEGAL DEPARTMENT* | KAPPLER*, ANN M | | 10/00/2004E | Handwritten notes prepared during course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00019142.0001 | FM SRC M-OFHEO 00019142.0001 | WITHHELD | WP | | | | 11/01/2004E | Talking points prepared during course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00019179.0001 | FM SRC M-OFHEO 00019179.0034 | WITHHELD | AC; WP | DUNN*, JUDITH | RAINES, FRANKLIN D; DONILON*, THOMAS E; KAPPLER*, ANN M; BLUCKSTEIN, JILL M | | 10/11/2004 | Memorandum with attached draft plan providing legal advice prepared during the course of the OFHEO investigation regarding corporate governance and OFHEO regulatory matters. | |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Privilege Claim | From | Doc Date | To | CC | Description | Reproducible Duplicate(s) |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00019332.0001 | FM SRC M-OFHEO 00019332.0004 | WITHHELD | AC, WP | FANNIE MAE LEGAL DEPARTMENT* | 10/00/2004E | | | Handwritten notes reflecting attorney client communications with Scott Lesmes* prepared during course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00020047.0001 | FM SRC M-OFHEO 00020047.0031 | WITHHELD | AC, WP | | 12/31/2004 | | | Chart reflecting attorney client communications with Wilmer Cutler Pickering Hale and Dorr* during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00020109.0001 | FM SRC M-OFHEO 00020109.0001 | WITHHELD | AC, WP | SMOLEN,* MIRIAM M | 07/28/2004 | REMY,* DONALD M; KELLEY,* JODIE L | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00020239.0001 | FM SRC M-OFHEO 00020239.0001 | WITHHELD | AC, WP | BOYLES, JONATHAN | 07/23/2004 | MARTIN,* PAUL G | | Email providing information in order to obtain legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00020267.0001 | FM SRC M-OFHEO 00020267.0001 | WITHHELD | AC, WP | RAJAPPA, SAM | 07/20/2004 | SCOTT,* KENNETH | | Email providing information in order to obtain legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00021250.0001 | FM SRC M-OFHEO 00021250.0001 | WITHHELD | AC, WP | BRUEMMER,* RUSSELL J | 01/09/2004 | KELLEY,* JODIE L | | Email requesting information in order to provide legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00021251.0003 | FM SRC M-OFHEO 00021251.0003 | WITHHELD | AC, WP | FANNIE MAE LEGAL DEPARTMENT* | 08/00/2004E | | | Draft outline reflecting legal advice from Legal Department* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00021456.0010 | FM SRC M-OFHEO 00021456.0010 | WITHHELD | AC, WP | FANNIE MAE LEGAL DEPARTMENT* | 05/26/2004E | | | Draft final filing reflecting legal advice of Fannie Mae Legal Department* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00022709.0001 | FM SRC M-OFHEO 00022709.0003 | WITHHELD | AC, WP | KAPPLER,* ANN M | 09/25/2004 | KOROLOGOS, ANN M; MEDINA,* MONICA P | | Email providing legal advice prepared during the course of the OFHEO investigation regarding executive compensation. | FM SRC M-OFHEO 00023198.0001-FM SRC M-OFHEO 00023198.0003; FM SRC M-OFHEO 00042057.0001-FM SRC M-OFHEO 00042057.0003; FM SRC M-OFHEO 00022715.0001-FM SRC M-OFHEO 00022715.0003; FM SRC M-OFHEO 00023198.0001-FM SRC M-OFHEO 00023198.0003; FM SRC M-OFHEO 00022712.0001-FM SRC M-OFHEO 00022712.0003; FM SRC M-OFHEO 00022718.0001-FM SRC M-OFHEO 00022718.0003; FM SRC M-OFHEO 00022721.0001-FM SRC M-OFHEO 00022721.0003; FM SRC M-OFHEO 00023201.0001-FM SRC M-OFHEO 00023201.0003; FM SRC M-OFHEO 00023204.0001-FM SRC M-OFHEO 00023204.0003 |
| FM SRC M-OFHEO 00022724.0003 | FM SRC M-OFHEO 00022724.0004 | WITHHELD | AC, WP | LESMES,* SCOTT | 10/21/2004 | DENNY, JEFFREY; BLICKSTEIN,* ALL M; KAPPLER,* ANN M; DONLON,* THOMAS E | | Email with attached draft letter providing legal advice prepared during the course of the OFHEO investigation regarding executive compensation. | FM SRC M-OFHEO 00022670.0001-FM SRC M-OFHEO 00022670.0004; FM SRC M-OFHEO 00023207.0001-FM SRC M-OFHEO 00023207.0003 |
| FM SRC M-OFHEO 00022728.0001 | FM SRC M-OFHEO 00022728.0004 | WITHHELD | AC, WP | KAPPLER,* ANN M | 10/21/2004 | DONLON,* THOMAS E | | Email with attached draft letter regarding legal advice prepared during the course of the OFHEO investigation regarding executive compensation. | FM SRC M-OFHEO 00023210.0001-FM SRC M-OFHEO 00023210.0003; FM SRC M-OFHEO 00046700.0001-FM SRC M-OFHEO 00046700.0001; FM SRC M-OFHEO 00046843.0001 |
| FM SRC M-OFHEO 00022764.0001 | FM SRC M-OFHEO 00022764.0002 | WITHHELD | AC, WP | KAPPLER,* ANN M | 12/29/2004 | DUNN,* JUDITH | | Email providing legal advice prepared in anticipation of litigation regarding executive compensation. | FM SRC M-OFHEO 00023255.0001-FM SRC M-OFHEO 00023255.0001; FM SRC M-OFHEO 00023236.0001-FM SRC M-OFHEO 00023236.0002; FM SRC M-OFHEO 00022791.0001-FM SRC M-OFHEO 00022791.0001; FM SRC M-OFHEO 00022766.0001-FM SRC M-OFHEO 00022766.0002; FM SRC M-OFHEO 00023234.0001-FM SRC M-OFHEO 00023234.0002 |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Bates Range | Designation | Privilege Claim | Doc Date | From | To | CC | Description | Duplicate/Replaces |
|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00022792.0001 | WITHHELD | AC; WP | 10/06/2004 | REMY*, DONALD M | ROGAN*, MICHAEL, BENNETT*, ROBERT*, CRAU, SPLICHEN*, MINHERST | | Email requesting legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00022818.0052 | WITHHELD | AC; WP | 10/13/2004 | RUDIN, LORRIE B | DUNN*, JUDITH | | Email providing information in order to obtain legal advice prepared during the course of the OFHEO investigation regarding executive compensation. | |
| FM SRC M-OFHEO 00023155.0001 | WITHHELD | AC; WP | 10/12/2004 | FRENCH, ELVIRA M | BEISNER*, JOHN | REMY*, DONALD M, MEDINA*, MONICA P | Email forwarding the attached board resolution and draft minutes providing legal advice prepared during the course of OFHEO investigation and in anticipation of litigation regarding OFHEO regulatory and shareholder lawsuit/Fannie matter. | |
| FM SRC M-OFHEO 00023357.0001 | WITHHELD | AC; WP | 3/14/2005 | FANNIE MAE LEGAL DEPARTMENT* | | Risk Policy and Capital Committee | Presentation reflecting attorney client communications prepared during the course of the OFHEO investigation regarding SEC regulatory matters. | |
| FM SRC M-OFHEO 00023433.0001 | WITHHELD | AC; WP | 09/30/2004 | MARRA*, ANTHONY F | | | Chart providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory and corporate governance matters. | FM SRC M-OFHEO 00055693.0001-FM SRC M-OFHEO 00055693.0014 |
| FM SRC M-OFHEO 0002481.pdf | WITHHELD | AC; WP | 12/18/2004 | BAER*, GREGORY | KAPPLER*, ANN M | | Memorandum providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0002838.PDF.PDF.00006 | WITHHELD | AC; WP | 08/20/2004 | MARRA*, ANTHONY F | KAPPLER*, ANN M, REMY*, DONALD M | | Email providing legal advice prepared during the course of the OFHEO investigation regarding human resources. | |
| FM SRC M-OFHEO 0002851.PDF | WITHHELD | AC; WP | 01/00/2005 | FANNIE MAE LEGAL DEPARTMENT* | | | Chart providing legal advice prepared during the course of the OFHEO investigation regarding executive compensation. | FM SRC M-OFHEO 0002838.PDF |
| FM SRC M-OFHEO 0002840.PDF.00003 | WITHHELD | AC; WP | 02/00/2005E | KAPPLER*, ANN M | | | Handwritten notes providing legal advice prepared during the course of the OFHEO investigation regarding the Rudman investigation. | |
| FM SRC M-OFHEO 0002411.PDF.00004 | REDACTED | AC; WP | 01/09/2004 | KAPPLER*, ANN M | BOARD OF DIRECTORS | | Memo providing legal advice prepared in anticipation of litigation regarding shareholder/Fannie matter. | |
| FM SRC M-OFHEO 0002419.PDF.00004 | WITHHELD | AC; WP | 06/29/2004 | SMOLEN*, MIRIAM M | PENNEWELL, JANET L | | Email requesting information in order to provide legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0002371.PDF.00003 | WITHHELD | AC; WP | 08/30/2004 | SMOLEN*, MIRIAM M | PENNEWELL, JANET L | | Email with attached draft chart providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0002574.PDF.00048 | WITHHELD | AC; WP | 09/30/2004 | SMOLEN*, MIRIAM M | PENNEWELL, JANET L | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0002522.PDF.00002 | WITHHELD | AC; WP | 01/00/2005E | FANNIE MAE LEGAL DEPARTMENT* | MARRON, DON, BARRY, TOM | | Draft presentation with handwritten notes reflecting attorney client communications with Ropes & Gray* during the course of the OFHEO investigation regarding executive compensation. | |
| FM SRC M-OFHEO 0002620.PDF | WITHHELD | AC; WP | 11/23/2004 | REMY*, DONALD M, KELLEY*, JODIE L | RAINES, FRANKLIN D, HOWARD, J T, MUDD, DANIEL H, DONILON*, THOMAS E, KAPPLER*, ANN M | BLICKSTEIN, JILL M, SENHAUSER, BILL | Report providing legal advice prepared during the course of litigation regarding third quarter 2004 litigation. | |
| FM SRC M-OFHEO 0002728.PDF.00004 | WITHHELD | AC; WP | 2/17/2005 | KAPPLER*, ANN M | | | Handwritten notes providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters | |
| FM SRC M-OFHEO 0002746.pdf | WITHHELD | AC; WP | | | | | | |

*Denotes Attorney/Law Firm
**Denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

## In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Typed Class | Doc Date | From | To | CC | Description | Related Bates |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00025793.PDF | FM SRC M-OFHEO 00025793.PDF 000008 | WITHHELD | AC; WP | 12/17/2004 | KAPPLER*, ANN M | SWYGERT, HP | | Memorandum providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00043416.0001-FM SRC M-OFHEO 00043416.0007; FM SRC M-OFHEO 00044969.0001-FM SRC M-OFHEO 00044969.0007; FM SRC M-OFHEO 00044455.0001-FM SRC M-OFHEO 00044455.0007; FM SRC M-OFHEO 00044924.0001-FM SRC M-OFHEO 00044924.0007 |
| FM SRC M-OFHEO 00026093.0001 | FM SRC M-OFHEO 00026093.0001 | WITHHELD | AC; WP | 08/02/2002 | DONLON*, THOMAS E | KAPPLER*, ANN M | | Email providing legal advice prepared during the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00027001.0001 | FM SRC M-OFHEO 00027007.0002 | WITHHELD | AC; WP | 10/01/2004 | KAPPLER*, ANN M | BAER*, GREGORY A; BRUEMMER*, RUSSELL J | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00027194.0001 | FM SRC M-OFHEO 00027194.0005 | WITHHELD | AC; WP | 01/12/2005 | KAPPLER*, ANN M | SMITH**, CATHERINE S | LESMES*, SCOTT | Email reflecting attorney client communications with Walter Cutler Pickering Hale and Dorr* during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00049141.0001; FM SRC M-OFHEO 00049141.0003; FM SRC M-OFHEO 00049146.0001; FM SRC M-OFHEO 00049146.0003 |
| FM SRC M-OFHEO 00027359.0001 | FM SRC M-OFHEO 00027359.0002 | WITHHELD | WP | 1/15/2005E | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Handwritten notes prepared during course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00027359.0002 | FM SRC M-OFHEO 00027383.0003 | WITHHELD | WP | | KAPPLER*, ANN M | | | Email forwarding legal advice of Russell Bruemmer* prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00027383.0001 | | WITHHELD | AC; WP | 10/06/2004 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00027394.0001 | FM SRC M-OFHEO 00027394.0001 | WITHHELD | AC; WP | 10/06/2004 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00027394.0003 | FM SRC M-OFHEO 00027394.0003 | WITHHELD | AC; WP | 10/07/2004 | BRUEMMER*, RUSSELL J | WILLIAMS, MICHAEL J; MARRA*, ANTHONY F; KAPPLER*, ANN M | LANE, PATRICIA A | Email with attached draft chart requesting information for the purpose of providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00027455.0001 | FM SRC M-OFHEO 00027455.0001 | WITHHELD | AC; WP | 11/22/2004 | LESMES*, SCOTT | BOYLES, JONATHAN | | Email with attached draft presentation requesting legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00027547.0001 | | WITHHELD | AC; WP | 11/08/2004 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Handwritten notes prepared during course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00027547.0003 | | WITHHELD | AC; WP | 11/11/200E | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email reflecting attorney client communications with Robert Bennett* during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00027616.0001 | | WITHHELD | WP | | KAPPLER*, ANN M | | | Email providing legal advice prepared during the course of the OFHEO investigation regarding SEC regulatory matters. | |
| FM SRC M-OFHEO 00027616.0001 | | WITHHELD | AC; WP | 11/01/2004 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email providing legal advice prepared during the course of the OFHEO investigation regarding SEC regulatory matters. | |
| FM SRC M-OFHEO 00027759.0001 | | WITHHELD | AC; WP | 11/08/2004 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00028615.0001-FM SRC M-OFHEO 00028615.0003 |
| FM SRC M-OFHEO 00028611.0001 | | WITHHELD | AC; WP | 10/23/2004 | REMY*, DONALD M | KAPPLER*, ANN M | KELLEY*, JODIE L; SINDER, SCOTT | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00028619.0001-FM SRC M-OFHEO 00028619.0002; FM SRC M-OFHEO 00028621.0001-FM SRC M-OFHEO 00028621.0002 |
| FM SRC M-OFHEO 00028663.0001 | | REDACTED | AC; WP | 01/14/2005 | DAWSON*, DOUGLAS J | KAPPLER*, ANN M | BAER*, GREGORY A; BRUEMMER*, RUSSELL J; BESNER*, JOHN; KILDUFF*, JEFFREY; LURGI*, DAVID A; KELLEY*, JODIE L; REMY*, DONALD M | Email forwarding J. Boyles, Howell, and Spencer's OFHEO testimony transcript and providing legal advice prepared during the course of litigation regarding the shareholder lawsuit/Fannie matter and OFHEO regulatory matters. | FM SRC M-OFHEO 00028615.0001; FM SRC M-OFHEO 00028615.0010 |

*Denotes Attorney/Law Firm
**Denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Bey Bates | End Bates | Disposition | Type of Claim | Doc Date | From | To | CC | Description | Replicate-Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00028126.0001 | FM SRC M-OFHEO 00028126.0004 | WITHHELD | AC; WP | 01/11/2005 | FANNIE MAE LEGAL DEPARTMENT* | FANNIE MAE LEGAL DEPARTMENT* | | Draft talking points reflecting attorney client communications with Wilmer Cutler Pickering Hale and Dorr* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00028133.0001 | FM SRC M-OFHEO 00028133.0003 | WITHHELD | AC; WP | 12/16/2004 | KAPPLER*, ANN M | SWYGERT, HP | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00028121.0001 | FM SRC M-OFHEO 00028121.0001 | WITHHELD | AC; WP | 12/29/2004 | BUTLER*, SAMUEL | KAPPLER*, ANN M; LEWIN, ROBERT; WILLIAMS, MICHAEL; J HISEY**, DAVID | JOFFE*, ROBERT | Email providing legal advice prepared during the course of the OFHEO investigation regarding corporate governance. | |
| FM SRC M-OFHEO 00028922.0002 | FM SRC M-OFHEO 00028922.0002 | WITHHELD | AC; WP | 02/14/2005 | LESMES*, SCOTT | | | Email providing legal advice prepared during the course of the OFHEO investigation regarding corporate governance. | FM SRC M-OFHEO 00028924.0001-FM SRC M-OFHEO 00028924.0002 |
| FM SRC M-OFHEO 00028899.0001 | FM SRC M-OFHEO 00028899.0005 | WITHHELD | WP | 11/05/2004 | WILMER HALE* | | | Draft chart prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00034836.0001 | FM SRC M-OFHEO 00034836.0014 | WITHHELD | AC; WP | 10/00/2004E | KELLEY*, JODIE L | | | Memorandum reflecting attorney client communications with Wilmer Cutler Pickering Hale & Dorr* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00034982.0001 | FM SRC M-OFHEO 00034982.0003 | WITHHELD | AC; WP | 08/04/2004 | Arnold & Porter* | | | Outline reflecting legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00035342.0001-FM SRC M-OFHEO 00035342.0003 |
| FM SRC M-OFHEO 00034999.0001 | FM SRC M-OFHEO 00034999.0022 | WITHHELD | AC; WP | 4/4/2005 | DAVIS, MICHELE | MUDD, DANIEL H; DONILON*, THOMAS E; KAPPLER*, ANN M; LEWIN, ROBERT; WILLIAMS, MICHAEL; J NICULESCU, SHARON; EILERS, ANN; WILKERSON, SHARON | | Routing slip with attached draft report requesting legal advice prepared in anticipation of litigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035086.0001 | FM SRC M-OFHEO 00035086.0066 | WITHHELD | WP | 9/17/2004 | WILMER HALE* | | | Draft chart prepared during the course of OFHEO investigation regarding response to allegations in OFHEO's September 2004 Report. | |
| FM SRC M-OFHEO 00035324.0001 | FM SRC M-OFHEO 00035324.0004 | WITHHELD | AC; WP | 12/16/2003 | FANNIE MAE/STRATEGIC REVIEW TEAM (WILMER HALEY) | DOCUMENT REVIEW TEAM (WILMER HALEY) | | Memorandum providing legal advice prepared during the course of OFHEO investigation regarding instructions for reviewing legal documents. | |
| FM SRC M-OFHEO 00035505.0001 | FM SRC M-OFHEO 00035505.0005 | WITHHELD | AC; WP | 12/07/2004 | OSBORN*, GARY L | KITCHENS*, DALE | | Email with attached draft memorandum requesting information for the purpose of providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035510.0001 | FM SRC M-OFHEO 00035510.0001 | WITHHELD | AC; WP | 10/00/2004 | KELLEY*, JODIE L | JOSEPH*, MICHEL S | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035514.0001 | FM SRC M-OFHEO 00035514.0001 | WITHHELD | AC; WP | 09/27/2004 | BAER*, GREGORY A | HEYMAN*, DAVID D; KITCHENS*, DALE | KELLEY*, JODIE L; DAWSON*; DOUGLAS J; MCLUCAS*, WILLIAM | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00035511.0001-FM SRC M-OFHEO 00035511.0002; FM SRC M-OFHEO 00035511.0001-FM SRC M-OFHEO 00035513.0001 |
| FM SRC M-OFHEO 00035522.0001 | FM SRC M-OFHEO 00035522.0006 | WITHHELD | WP | 5/14/2004E | FANNIE MAE LEGAL DEPARTMENT* | | | Handwritten notes prepared during course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035567.0001 | FM SRC M-OFHEO 00035567.0003 | WITHHELD | AC; WP | 11/00/2004 | DAWSON*, DOUGLAS J | KITCHENS*, DALE | BAER*, GREGORY A; NELSON*, TONYA; GRAVES*, MATTHEW; COHEN*, GILES | Email requesting information in order to provide legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035580.0001 | FM SRC M-OFHEO 00035580.0002 | WITHHELD | WP | 12/00/2004E | JACQUES*, MATTHEW S | DAWSON*, DOUGLAS J | OSBORN*, GARY L; BAER*, GREGORY A; GRAVES*, MATTHEW M | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00035580.0001 |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Type of Claim | Doc Date | From | To | CC | Description | Replicate Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00035601.0040 | FM SRC M-OFHEO 00035601.0040 | WITHELD | AC; WP | 06/25/2004 | WEPPLER**, BARBARA | OSBORN**, GARY L | | Email with attached Minutes reflecting attorney client communications with Wilmer Cutler Pickering Hale & Dorr provided in anticipation of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035544.0001 | FM SRC M-OFHEO 00035544.0001 | WITHELD | AC; WP | 10/06/2004 | HEYMAN**, DAVID D | KELLEY**, JODEE L | | Email providing information for the purpose of obtaining legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035684.0002 | FM SRC M-OFHEO 00035684.0002 | WITHELD | AC; WP | 11/09/2004 | DAWSON**, DOUGLAS J | KITCHENS**, DALE | | Email reflecting attorney client communications with Doug Davidson** regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035799.0008 | FM SRC M-OFHEO 00035799.0008 | WITHELD | AC; WP | 08/03/2004 | JOSEPH**, MICHAEL S | KELLEY**, JODEE L | | Email providing information for the purpose of obtaining legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035807.0001 | FM SRC M-OFHEO 00035807.0001 | WITHELD | AC; WP | 09/01/2004 | JOSEPH**, MICHAEL S | KELLEY**, JODEE L | LESE**, HEE; KITCHENS**, DALE | Email providing information for the purpose of obtaining legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035847.0066 | FM SRC M-OFHEO 00035847.0066 | WITHELD | AC; WP | 7/9/2004 | MARTIN**, PAUL G | SHEPTIN**, MICHAEL (Ernst & Young); CHANMUGATHAS**, ANNA (Ernst & Young); LESE**, ANDREW (Ernst & Young) | BAER**, GREGORY A; HOYMAN, DAVID D | Privileged email prepared at the request of counsel, attaching privileged presentation providing information for the purpose of obtaining legal advice regarding FAS 133. | |
| FM SRC M-OFHEO 00035913.0001 | FM SRC M-OFHEO 00035913.0001 | WITHELD | AC; WP | 07/22/2004 | MARTIN**, PAUL G | LESE**, ANDREW S; SHEPTIN**, MICHAEL | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00035913.0001 |
| FM SRC M-OFHEO 00035915.0005 | FM SRC M-OFHEO 00035915.0005 | WITHELD | AC; WP | 07/27/2004 | DOSANJH**, RAJT | LESE**, ANDREW S | | Email with attached memorandum requesting information for the purpose of providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035920.0002 | FM SRC M-OFHEO 00035920.0002 | WITHELD | WP | 08/13/2004 | BARBERA, PETE | LESE**, ANDREW S | | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035938.0049 | FM SRC M-OFHEO 00035938.0049 | WITHELD | WP | 10/12/2004 | BARBERA, PETE | HEYMAN**, DAVID D | HEYMAN**, DAVID D | Email with attached spreadsheets prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035987.0004 | FM SRC M-OFHEO 00035987.0004 | WITHELD | AC; WP | 11/24/2004 | DAWSON**, DOUGLAS J | HEYMAN**, DAVID D | | Email requesting information for the purpose of providing legal advice prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters. | |
| FM SRC M-OFHEO 00036007.0197 | FM SRC M-OFHEO 00036007.0197 | WITHELD | WP | 08/23/2004 | BAHR, RACHNA SHARAFELDIN, GLENNA B | HEYMAN**, DAVID D | SHARAFELDIN, GLENNA B | Email with attached production set emails and attachments prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035463.0001 | FM SRC M-OFHEO 00035463.0001 | WITHELD | WP | 06/03/2004 | SHARAFELDIN, GLENNA B | KITCHENS**, DALE | | Email prepared at the request of counsel regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00035488.0002 | FM SRC M-OFHEO 00035488.0002 | WITHELD | WP | 10/28/2004 | JACQUES**, MATTHEW S | KITCHENS**, DALE | | Email with attached spreadsheet prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00036490.0002 | FM SRC M-OFHEO 00036490.0002 | WITHELD | AC; WP | 11/01/2004 | BAER**, GREGORY A | KITCHENS**, DALE | | Email requesting information for the purpose of providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00035568.0001-FM SRC M-OFHEO 00035566.0001 |
| FM SRC M-OFHEO 00036492.0001 | FM SRC M-OFHEO 00036492.0001 | WITHELD | WP | 09/15/2004 | JOSEPH**, MICHAEL S | KITCHENS**, DALE | | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Type of Claim | Doc Date | From | To | CC | Description | Replica/Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00036504 0006 | FM SRC M-OFHEO 00036504 0006 | WITHHELD | AC; WP | 05/00/2004E | ERNST & YOUNG, LLP*** | | KITCHENS** DALE; DAWSON*, DOUGLAS A COHEN*, GILES | Chart reflecting attorney client communications with Walmer Cutler Pickering Hale & Dorr* prepared at the request of counsel regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00036514 0001-FM SRC M-OFHEO 00036514 0003 |
| FM SRC M-OFHEO 00036514 0001 | FM SRC M-OFHEO 00036514 0003 | WITHHELD | AC; WP | 08/16/2004 | BAER* GREGORY A | LESE*, ANDREWS | | Email requesting information in order to provide legal advice prepared at the request of counsel regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00036517 0005 | FM SRC M-OFHEO 00036517 0005 | WITHHELD | AC; WP | 08/25/2004 | BAER* GREGORY A | SHARAFELDIN, GLENNA B., HEYMAN**, DAVID D, LESE**, ANDREW B, KITCHENS** DALE | | Email with attached draft chart (providing information for the purpose of rendering legal advice prepared during the course of OFHEO investigation regarding SEC regulatory matters. | |
| FM SRC M-OFHEO 00036540 0003 | FM SRC M-OFHEO 00036540 0003 | WITHHELD | AC; WP | 09/17/2004 | BRUEMMER*, RUSSELL, J | MORRIS, WALTER H; KITCHENS** DALE | | Email with attached draft memorandum forwarding legal advice of Elizabeth McBride* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00036543 0001 | FM SRC M-OFHEO 00036543 0001 | WITHHELD | AC; WP | 09/27/2004 | DAWSON*, DOUGLAS J | KITCHENS** DALE | WEISS*, HARRY; BAER*; GREGORY A | Email providing legal advice prepared during the course of the OFHEO investigation regarding the SEC and OFHEO regulatory matters. | FM SRC M-OFHEO 00055188 0001-FM SRC M-OFHEO 00055188 0004 FM SRC M-OFHEO 00055383 0001-FM SRC M-OFHEO 00055305 0004 FM SRC M-OFHEO 00055310 0001-FM SRC M-OFHEO 00055311 0004 FM SRC M-OFHEO 00055316 0004 FM SRC M-OFHEO 00055322 0001-FM SRC M-OFHEO 00055322 0004 FM SRC M-OFHEO 00055328 0004 FM SRC M-OFHEO 00055377 0001-FM SRC M-OFHEO 00055377 0004 FM SRC M-OFHEO 00055382 0004 |
| FM SRC M-OFHEO 00036544 0001 | FM SRC M-OFHEO 00036544 0004 | WITHHELD | WP | 12/02/2004 | HEYMAN**, DAVID D | JOSEPH**, MICHAEL S | KITCHENS** DALE | Email with attached chart prepared during the course of OFHEO investigation regarding SEC regulatory matters. | FM SRC M-OFHEO 00037391 0001-FM SRC M-OFHEO 00037391 0002 |
| FM SRC M-OFHEO 00036548 0005 | FM SRC M-OFHEO 00036548 0005 | WITHHELD | WP | 10/02/2004 | HEYMAN**, DAVID D | JOSEPH**, MICHAEL S | KITCHENS** DALE | Email with attached chart prepared during the course of OFHEO investigation regarding SEC regulatory matters. | |
| FM SRC M-OFHEO 00036558 0002 | FM SRC M-OFHEO 00036558 0002 | WITHHELD | WP | 6/4/2004 | FANNIE MAE LEGAL DEPARTMENT* | | | Fannie Mae's counsel's handwritten notes prepared during the course of OFHEO investigation regarding Fannie Mae's accounting. | |
| FM SRC M-OFHEO 00036570 0017 | FM SRC M-OFHEO 00036570 0017 | WITHHELD | WP | 09/00/2004E | ERNST & YOUNG, LLP*** | | | Draft memorandum prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00036587 0001 | FM SRC M-OFHEO 00036587 0001 | WITHHELD | WP | 08/16/2004 | ERNST & YOUNG, LLP*** | | | Spreadsheet prepared during the course of OFHEO investigation at the request of counsel regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00036590 0002 | FM SRC M-OFHEO 00036590 0002 | WITHHELD | WP | 6/00/2004E | FANNIE MAE LEGAL DEPARTMENT* | | | Handwritten notes prepared during course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00036771 0001 | FM SRC M-OFHEO 00036771 0001 | WITHHELD | WP | 06/00/2004E | ERNST AND YOUNG LLP*** | | | Outline prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00036718 0001 | FM SRC M-OFHEO 00036718 0128 | WITHHELD | WP | 08/01/2005 | NG**, JASON S | TALL, FRANCINE J | | Email with draft report prepared at the request of counsel regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00036846 0001 | FM SRC M-OFHEO 00036846 0077 | WITHHELD | WP | 08/01/2005 | NG**, JASON S | TALL, FRANCINE J | | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters and Rodman review. | |
| FM SRC M-OFHEO 00036969 0001 | FM SRC M-OFHEO 00036969 0005 | WITHHELD | WP | 06/24/2004E | FANNIE MAE LEGAL DEPARTMENT* | | | Outline prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |

*denotes Attorney/Law Firm
**Denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Type of Claim | Doc. Date | From | To | CC | Description | Attach Bates |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00037033.0001 | FM SRC M-OFHEO 00037033.0044 | WITHHELD | WP | 07/00/2004E | ERNST & YOUNG LLP** | | | Memorandum prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00037026.0001-FM SRC M-OFHEO 00037026.0007; FM SRC M-OFHEO 00037016.0001-FM SRC M-OFHEO 00037016.0007; FM SRC M-OFHEO 00037010.0001-FM SRC M-OFHEO 00037012.0007; FM SRC M-OFHEO 00037077.0001-FM SRC M-OFHEO 00037077.0008; FM SRC M-OFHEO 00037085.0001-FM SRC M-OFHEO 00037085.0008; FM SRC M-OFHEO 00006923.0001-FM SRC M-OFHEO 00006923.0046 |
| FM SRC M-OFHEO 00037093.0001 | FM SRC M-OFHEO 00037093.0009 | WITHHELD | WP | 04/00/2004E | ERNST AND YOUNG LLP** | FANNIE MAE | | Memorandum prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037102.0001 | FM SRC M-OFHEO 00037102.0001 | WITHHELD | WP | 10/00/2004E | ERNST & YOUNG LLP** | | | Draft notes prepared during the course of OFHEO investigation regarding SEC regulatory matters. | |
| FM SRC M-OFHEO 00037118.0001 | FM SRC M-OFHEO 00037118.0002 | WITHHELD | AC, WP | 11/01/2004 | JACQUES*, MATTHEW S | BAER*, GREGORY A | KITCHENS**, DALE | Email requesting legal advice prepared during the course of the OFHEO investigation regarding SEC regulatory matters. | FM SRC M-OFHEO 00037510.0001-FM SRC M-OFHEO 00037510.0002; FM SRC M-OFHEO 00037117.0001-FM SRC M-OFHEO 00037117.0001; FM SRC M-OFHEO 00037115.0001-FM SRC M-OFHEO 00037115.0002; FM SRC M-OFHEO 00006534.0001-FM SRC M-OFHEO 00006534.0002; FM SRC M-OFHEO 00006529.0001-FM SRC M-OFHEO 00006529.0002; FM SRC M-OFHEO 00037512.0001-FM SRC M-OFHEO 00037512.0001 |
| FM SRC M-OFHEO 00037120.0001 | FM SRC M-OFHEO 00037120.0005 | WITHHELD | WP | 11/01/2004 | NALDEO, NICOLE | OSBORN**, GARY L | | Email with attached handwritten notes prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00037505.0001-FM SRC M-OFHEO 00037505.0002 |
| FM SRC M-OFHEO 00037125.0001 | FM SRC M-OFHEO 00037125.0005 | WITHHELD | AC, WP | 11/11/2004 | JACQUES**, MATTHEW S | BAER*, GREGORY A | OSBORN**, GARY L; GRAVES*, MATTHEW M | Email with attached memorandum reflecting attorney client communications prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters. | FM SRC M-OFHEO 00037130.0001-FM SRC M-OFHEO 00037130.0002 |
| FM SRC M-OFHEO 00037132.0001 | FM SRC M-OFHEO 00037132.0085 | WITHHELD | AC, WP | 11/16/2004 | DOSANJH*, RAJT | | MEHRA RAJ; JACQUES**, MATTHEW S; OSBORN**, GARY L; LESE*, ANDREWS | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037216.0001 | FM SRC M-OFHEO 00037216.0002 | WITHHELD | AC, WP | 11/8/2004 | DAWSON*, DOUGLAS J | BAER*, GREGORY A; MCLUCAS* WILLIAM; WEISS*; HARRY, FANNIE MAE | | Email providing legal advice prepared during the course of OFHEO investigation regarding SEC regulatory matters. | |
| FM SRC M-OFHEO 00037303.0001 | FM SRC M-OFHEO 00037303.0008 | WITHHELD | AC, WP | 11/23/2004 | DAWSON*, DOUGLAS J | BAER*, GREGORY A | JACQUES*, MATTHEW S; OSBORN**, GARY L | Email with attached spreadsheets providing information for the purpose of obtaining legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037398.0001 | FM SRC M-OFHEO 00037398.0001 | WITHHELD | WP | 10/5/2004 | BALDWIN*, McCAL | OSBORN**, GARY; JACQUES*; MATTHEW | | Email with attached outline reflecting attorney client communications with Wilmer Cutler Pickering Hale & Dorr* prepared at the request of counsel during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037404.0001 | FM SRC M-OFHEO 00037404.0001 | WITHHELD | AC, WP | 10/05/2004 | WILMER CUTLER PICKERING HALE & DORR* | OSBORN**, GARY L | KITCHENS**, DALE | Email requesting information for the purpose of providing legal advice prepared during the course of the OFHEO investigation regarding executive compensation. | |
| FM SRC M-OFHEO 00037405.0001 | FM SRC M-OFHEO 00037405.0001 | WITHHELD | AC, WP | 10/05/2004 | COHEN*, GILES T | OSBORN**, GARY L | GRAVES*, MATTHEW M | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037406.0001 | FM SRC M-OFHEO 00037406.0002 | WITHHELD | AC, WP | 10/05/2004 | COHEN*, GILES T | KELLEY*, JODIE L | GRAVES*, MATTHEW M; OSBORN**, GARY L | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Description | Type of Claim | Doc Date | From | To | CC | Description | Replicate/Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00037426.0001 | FM SRC M-OFHEO 00037426.0001 | WITHHELD | AC; WP | 10/18/2004 | BAER*, GREGORY A | DOSHA/H*, RAJIT | WEPPLER**, BARBARA; WIOMORE*, AMY | Email requesting information for the purpose of providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00037427.0001-FM SRC M-OFHEO 00037427.0002 |
| FM SRC M-OFHEO 00037443.0001 | FM SRC M-OFHEO 00037443.0001 | WITHHELD | AC; WP | 10/26/2004 | BAER*, GREGORY A | DAWSON*, DOUGLAS J | OSBORN*, GARY L; JACQUES**, MATTHEWS | Email requesting information for the purpose of providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00040313.0001-FM SRC M-OFHEO 00040313.0001; FM SRC M-OFHEO 00037444.0001-FM SRC M-OFHEO 00037444.0001 |
| FM SRC M-OFHEO 00037455.0001 | FM SRC M-OFHEO 00037455.0004 | WITHHELD | AC; WP | 10/26/2004 | JACQUES**, MATTHEWS | KITCHENS*, DALE | | Email with attached draft spreadsheets prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037466.0001 | FM SRC M-OFHEO 00037466.0003 | WITHHELD | WP | 05/27/2004 | MONTII, WALTER; LESE**, ANDREW S; | GALLET, DAVID; ELLIOTT, RICHARD S | | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037468.0001 | FM SRC M-OFHEO 00037468.0004 | WITHHELD | WP | 06/30/2004 | SHARAFELDIN, GLENNA B | | | Email with attached letter reflecting legal advice of Matthew Graves' prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037473.0001 | FM SRC M-OFHEO 00037473.0008 | WITHHELD | WP | 07/02/2004 | GRAVES*, MATTHEWM | LUKIS*, DAVID A; DAWSON*, DOUGLAS J | COHEN*, GILES T; BARAJAN, CYNTHIA | Email with attached draft online providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037495.0001 | FM SRC M-OFHEO 00037495.0002 | WITHHELD | AC; WP | 07/13/2004 | BAER*, GREGORY A | DAWSON*, DOUGLAS J; COHEN*, GILES T; | | Email reflecting attorney client communications with Gregory Baer* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037500.0001 | FM SRC M-OFHEO 00037500.0001 | WITHHELD | AC; WP | 12/07/2004 | OSBORN*, GARY L | KITCHENS*, DALE | | Email reflecting attorney client communications with Douglas Davison* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037504.0001 | FM SRC M-OFHEO 00037504.0001 | WITHHELD | AC; WP | 12/06/2004 | OSBORN*, GARY L | MORRIS, WALTER H | | Email forwarding legal advice of Gregory Baer* prepared during course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037511.0001 | FM SRC M-OFHEO 00037511.0002 | WITHHELD | AC; WP | 10/08/2004 | OSBORN*, GARY L | HEYMAN**, DAVID D | | Email reflecting client communication with David Luigi* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037515.0001 | FM SRC M-OFHEO 00037515.0002 | WITHHELD | AC; WP | 10/01/2004 | OSBORN*, GARY L | DAWSON*, DOUGLAS J | | Email providing information for the purpose of obtaining legal advice regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00037799.0001; FM SRC M-OFHEO 00037800.0001; FM SRC M-OFHEO 00037800.0001-FM SRC M-OFHEO 00037800.0001; FM SRC M-OFHEO 00037799.0001-FM SRC M-OFHEO 00037799.0001; FM SRC M-OFHEO 00037799.0001-FM SRC M-OFHEO 00037800.0001 |
| FM SRC M-OFHEO 00037535.0001 | FM SRC M-OFHEO 00037535.0002 | WITHHELD | AC | 08/20/2004 | SHARAFELDIN, GLENNA B | DOSHA/H*, RAJIT | LESE**, ANDREWS; DAWSON*, DOUGLAS J; OSBORN**, GARY L; BAER*, GREGORY A | Email providing information for the purpose of obtaining legal advice regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037540.0002 | FM SRC M-OFHEO 00037540.0002 | WITHHELD | WP | 08/03/2004 | NELSON, STEVEN M | MANGARAN, SANDEEP | REGE, SAMEER; SHE, UN; MICHAEL, LESE**, ANDREWS | Email prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters. | |
| FM SRC M-OFHEO 00037560.0001 | FM SRC M-OFHEO 00037560.0001 | WITHHELD | WP | 09/14/2004 | SHEPTIN**, MICHAEL | LESE**, ANDREWS | STEFANESCU, ANDREA O. | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00038117.0001-FM SRC M-OFHEO 00037578.0001; FM SRC M-OFHEO 00037578.0001-FM SRC M-OFHEO 00037578.0005; FM SRC M-OFHEO 00038125.0002; FM SRC M-OFHEO 00038125.0002-FM SRC M-OFHEO 00038125.0004 |
| FM SRC M-OFHEO 00037571.0001 | FM SRC M-OFHEO 00037571.0005 | WITHHELD | AC; WP | 09/14/2004 | NELSON*, TONYA | LESE**, ANDREWS | | Email reflecting attorney client communications with Tonya Nelson* prepared during the course of OFHEO investigation regarding SEC regulatory matters. | |
| FM SRC M-OFHEO 00037587.0001 | FM SRC M-OFHEO 00037587.0002 | WITHHELD | AC; WP | 09/29/2004 | OSBORN*, GARY L | LESE**, ANDREWS | | Email reflecting legal advice of Gregory Baer* prepared during the course of OFHEO investigation regarding corporate governance and OFHEO regulatory matters. | FM SRC M-OFHEO 00037593.0001-FM SRC M-OFHEO 00037593.0004 |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Bey Bate | End Bate | Designation | Type of Claim | Doc Date | From | To | CC | Description | Privilege/Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00037590.0001 | FM SRC M-OFHEO 00037590.0004 | WITHHELD | WP | 08/30/2004 | MORRIS, WALTER H | JACQUES*; MATTHEWS | LESE*; ANDREWS; KITCHENS*; DALE | Email with attached draft Q&A prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037940.0001 | FM SRC M-OFHEO 00037940.0005 | | WP | 11/12/2004 | MINOTTI*, JOHN D | LESE*; ANDREWS | NELSON, STEVEN M | Email reflecting legal advice of Giles Cohen* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037845.0001 | FM SRC M-OFHEO 00037845.0005 | WITHHELD | AC; WP | 12/20/2004 | HERMAN*, DAVID D | LESE*; ANDREWS | BAER*, GREGORY A | Email with attached draft outline requesting information for the purpose of providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037650.0001 | FM SRC M-OFHEO 00037650.0008 | WITHHELD | AC; WP | 12/20/2004 | NELSON*, TONYA | LESE*; ANDREWS | | Email with attached outline providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037659.0001 | FM SRC M-OFHEO 00037659.0002 | WITHHELD | WP | 12/14/2004 | MANGARAJ, SANDEEP | LESE*; ANDREWS | | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037703.0001 | FM SRC M-OFHEO 00037703.0008 | WITHHELD | AC; WP | 09/27/2004 | OSBORN*, GARYL | JACQUES*; MATTHEWS | | Email with attached draft outline reflecting attorney client communication from Matthew Graves* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037712.0001 | FM SRC M-OFHEO 00037712.0006 | WITHHELD | AC; WP | 08/31/2004 | GRAVES*; MATTHEW M | JACQUES*; MATTHEWS; COHEN*, GILES T | BARABAN, CYNTHIA; OSBORN*, GARYL; DAWSON*; DOUGLAS J | Email requesting information for the purpose of providing legal advice regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037744.0001 | FM SRC M-OFHEO 00037744.0005 | WITHHELD | AC; WP | 03/19/2005 | SHARAFELDIN, GLENNA B | JOSEPH*; MICHAEL S | | Facsimile with attached memorandum with marginalia prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037756.0004. Non-privileged portions previously produced at FM CIV-01-0153706-01537063 | | REDACTED | AC; WP | 7/25/2003 | WILMER HALE* | | | Memorandum with marginalia providing legal advice prepared during the course of OFHEO investigation regarding FAS 133 and specified trades. | |
| FM SRC M-OFHEO 00037797.0001 | FM SRC M-OFHEO 00037797.0002 | WITHHELD | AC; WP | 10/01/2004 | OSBORN*, GARYL | JACQUES*; MATTHEWS | | Email forwarding legal advice of Giles Cohen* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037801.0001 | FM SRC M-OFHEO 00037801.0008 | WITHHELD | AC; WP | 08/26/2004 | JACQUES*; MATTHEW S | OSBORN*, GARYL | WALLACE*; ERIN M. | Email with attached draft chart reflecting legal advice of Matthew Graves* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037807.0001 | FM SRC M-OFHEO 00037807.0001 | WITHHELD | AC; WP | 11/12/2004 | WGMORE*, MAY | BRUELMAIER; RUSSELL J | WALLACE*; ERIN M. TOMERA, KRISTIN; LUIGS*; DAVID A; BAER*, GREGORY A | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 0040314.0001-FM SRC M-OFHEO 0040314.0002 |
| FM SRC M-OFHEO 00037831.0001 | FM SRC M-OFHEO 00037831.0004 | WITHHELD | WP | 09/24/2004 | LESE*; ANDREWS | KITCHENS*; DALE | | Email with attached notes prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037855.0001 | FM SRC M-OFHEO 00037855.0005 | WITHHELD | AC; WP | 12/20/2004 | LESE*; ANDREWS | MORRIS, WALTER H | | Email with attached draft outline requesting information for the purpose of rendering legal advice by Gregory Baer* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037864.0001 | FM SRC M-OFHEO 00037864.0009 | WITHHELD | AC; WP | 07/07/2004 | ZHOU, CHENKE | SHEPTIN*; MICHAEL | LESE*; ANDREWS | Email with attached draft chart and draft memorandum reflecting attorney client communications prepared at the request of counsel during the course of OFHEO investigation regarding OFHEO regulatory matters. | |

*denotes Attorney/Law Firm.
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Bingbates | End Bates | Designation | Type of Claim | From | Doc Date | To | CC | Description | Reproduced Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00037873.0001 | FM SRC M-OFHEO 00037873.0005 | WITHHELD | AC; WP | LOPEZ, JAMES | 07/13/2004 | SHARAFELDIN, GLENNA B; LESE**, ANDREWS | | Email with attached draft chart and draft memorandum reflecting attorney client communications prepared at the request of counsel during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00037878.0001-FM SRC M-OFHEO 00037878.0007 |
| FM SRC M-OFHEO 00037972.0001 | FM SRC M-OFHEO 00037855.0006 | WITHHELD | AC; WP | BAER, GREGORY A | 07/13/2004 | DAWSON*, DOUGLAS J; COWEN*, GILES T; KITCHENS**, DALE | SHARAFELDIN, GLENNA B; OSBORN*, GARY L; LESE**, ANDREWS | Email providing information for the purpose of obtaining legal advice prepared during the course of the OFHEO investigation regarding SEC regulatory matters. | |
| FM SRC M-OFHEO 00037953.0001 | FM SRC M-OFHEO 00037898.0002 | WITHHELD | AC; WP | HEYMAN**, DAVID D | 07/13/2004 | BAER**, GREGORY A | LESE**, ANDREWS | Email providing information for the purpose of rendering legal advice regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037957.0001 | FM SRC M-OFHEO 00037900.0001 | WITHHELD | WP | LESE**, ANDREWS | 07/14/2004 | KITCHENS**, DALE | | Email with attached draft chart and draft memorandum prepared during the course of OFHEO investigation regarding SEC regulatory matters. | |
| FM SRC M-OFHEO 00037964.0001 | FM SRC M-OFHEO 00037906.0002 | WITHHELD | WP | HEYMAN**, DAVID D | 07/15/2004 | LESE**, ANDREWS | | Email prepared at the request of counsel regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037967.0001 | FM SRC M-OFHEO 00037906.0001 | WITHHELD | AC; WP | ZHOU, CHENKE | 07/19/2004 | REGE, SAMEER | SHEPTIN**, MICHAEL; LESE**, ANDREWS | Email with attached draft chart and draft memorandum reflecting attorney client communications prepared at the request of counsel during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00037878.0001-FM SRC M-OFHEO 00037878.0007 |
| FM SRC M-OFHEO 00037966.0001 | FM SRC M-OFHEO 00037972.0009 | WITHHELD | WP | FOUNDS**, LISA M | 07/28/2004 | HEYMAN**, DAVID D | SHEPTIN**, MICHAEL; FOUNDS**, LISA M | Email with attached draft notes prepared at the request of counsel regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037968.0001 | FM SRC M-OFHEO 00037921.0002 | WITHHELD | WP | HEYMAN**, DAVID D | 07/28/2004 | HEYMAN**, DAVID D | LESE**, ANDREWS; MORRIS, WALTER H | Email with attached notes prepared at the request of counsel regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00037924.0001; FM SRC M-OFHEO 00014465.0001-FM SRC M-OFHEO 00014465.0003 |
| | FM SRC M-OFHEO 00037924.0002 | WITHHELD | WP | SHEPTIN**, MICHAEL | 07/29/2004 | KITCHENS**, DALE | | Email with attached draft chart prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037933.0001 | FM SRC M-OFHEO 00037933.0004 | WITHHELD | WP | LESE**, ANDREWS | 07/30/2004 | SHEPTIN**, MICHAEL | | Email with attached draft chart prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00038095.0001-FM SRC M-OFHEO 00038095.0006; FM SRC M-OFHEO 00037820.0001-FM SRC M-OFHEO 00037820.0002; FM SRC M-OFHEO 00037948.0001-FM SRC M-OFHEO 00037948.0002; FM SRC M-OFHEO 00006510.0001-FM SRC M-OFHEO 00006510.0002; FM SRC M-OFHEO 00037822.0001-FM SRC M-OFHEO 00037822.0004; FM SRC M-OFHEO 00037818.0001-FM SRC M-OFHEO 00037818.0002; SRC0138921-SRC0138921-5-FM |
| FM SRC M-OFHEO 00037963.0001 | FM SRC M-OFHEO 00037953.0004 | WITHHELD | AC; WP | BAER, GREGORY A | 08/16/2004 | LESE**, ANDREWS | | Email with attached draft O.E.A prepared during the course of the OFHEO investigation regarding OFHEO and SEC regulatory matters. | |
| FM SRC M-OFHEO 00037957.0001 | FM SRC M-OFHEO 00037957.0004 | WITHHELD | WP | LESE**, ANDREWS | 10/05/2004 | LESE**, ANDREWS | | Email reflecting attorney client communications prepared during the course of the OFHEO investigation regarding OFHEO and SEC regulatory matters. | |
| FM SRC M-OFHEO 00037964.0001 | FM SRC M-OFHEO 00037964.0001 | WITHHELD | AC; WP | JACQUES**, MATTHEW S | 12/09/2004 | HEYMAN**, DAVID D | DAWSON*, DOUGLAS J | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO and SEC regulatory matters. | FM SRC M-OFHEO 00037965.0001-FM SRC M-OFHEO 00037965.0001 |
| FM SRC M-OFHEO 00037966.0001 | FM SRC M-OFHEO 00037966.0001 | WITHHELD | AC; WP | BAER, GREGORY A | 12/09/2004 | HEYMAN**, DAVID D | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00037968.0001 | FM SRC M-OFHEO 00037968.0001 | WITHHELD | AC; WP | FOUNDS**, LISA M | 08/24/2004 | HEYMAN**, DAVID D | | Email reflecting attorney client communications prepared at the request of counsel regarding OFHEO regulatory matters. | |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| BegBates | EndBates | Designation | Type of Claim | Doc Date | From | To | CC | Description | Attachment Range |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 0000008.0001 | FM SRC M-OFHEO 0000008.0001 | WITHHELD | AC; WP | 06/27/2004 | DAWSON*, DOUGLAS J | BAER*, GREGORY A | | Email with attached draft memorandum providing legal advice prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters. | FM SRC M-OFHEO 0001675.0001-FM SRC M-OFHEO 0001675.0008; FM SRC M-OFHEO 0004010.0001-FM SRC M-OFHEO 0004010.0010; FM SRC M-OFHEO 0004004.0001-FM SRC M-OFHEO 0004004.0009; FM SRC M-OFHEO 0004558.0001-FM SRC M-OFHEO 0004558.0008; FM SRC M-OFHEO 0004004.0001-FM SRC M-OFHEO 0004004.0009 |
| FM SRC M-OFHEO 0003031.0001 | FM SRC M-OFHEO 0003031.0058 | WITHHELD | AC; WP | 06/27/2004 | LESE*, ANDREW S | BAER*, GREGORY A; KITCHENS**, DALE | | Email with attached presentations providing information for the purpose of rendering legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0003058.0001 | FM SRC M-OFHEO 0003058.0001 | WITHHELD | WP | 06/01/2004 | SHEPTIN*, MICHAEL | HEYMAN**, DAVID D | LESE**, HEE; LESE**, ANDREW S | Email prepared at the request of counsel during the course of OFHEO investigation regarding SEC regulatory matters. | FM SRC M-OFHEO 0003780.0001-FM SRC M-OFHEO 0003780.0001 |
| FM SRC M-OFHEO 0003059.0001 | FM SRC M-OFHEO 0003059.0002 | WITHHELD | AC; WP | 07/13/2004 | BAER*, GREGORY A | HEYMAN**, DAVID D; | | Email requesting information for the purpose of providing legal advice regarding OFHEO regulatory matters | |
| FM SRC M-OFHEO 0003034.0001 | FM SRC M-OFHEO 0003034.0001 | WITHHELD | WP | 07/28/2004 | LESE*, ANDREW S | HEYMAN**, DAVID D; FOUNDS**, LISA M | | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0003108.0001 | FM SRC M-OFHEO 0003108.0004 | WITHHELD | AC; WP | 06/03/2004 | SHARA/FELDIN, GLENNA | HEYMAN**, DAVID D; LESE**, HEE; KITCHENS**, DALE B | | Email with attached draft outline prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 0003484.0001-FM SRC M-OFHEO 0003484.0004 |
| FM SRC M-OFHEO 0003403.0001 | FM SRC M-OFHEO 0003403.0008 | WITHHELD | AC; WP | 11/12/2004 | WGMORE*, AMY | WALLACE**, ERIN M | | Email with attached draft talking points providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0003418.0001 | FM SRC M-OFHEO 0003418.0004 | WITHHELD | AC; WP | 12/16/2004 | KAPPLER*, ANN M | SWYGERT, HP | | Draft memorandum providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0003469.0001 | FM SRC M-OFHEO 0003469.0003 | WITHHELD | AC; WP | 10/00/2004 | KAPPLER*, ANN M | | | Handwritten notes providing legal advice prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters. | |
| FM SRC M-OFHEO 0003513.0001 | FM SRC M-OFHEO 0003513.0001 | WITHHELD | WP | 01/00/2005E | FANNIE MAE LEGAL DEPARTMENT* | | | Chart prepared during the course of the OFHEO investigation regarding executive compensation. | |
| FM SRC M-OFHEO 0003534.0001 | FM SRC M-OFHEO 0003534.0001 | WITHHELD | | 12/17/2004 | FANNIE MAE LEGAL DEPARTMENT* | | | Chart reflecting attorney client communications prepared during the course of the OFHEO investigation regarding executive compensation. | FM SRC M-OFHEO 0003465.0001-FM SRC M-OFHEO 0003465.0003; FM SRC M-OFHEO 0003530.0001-FM SRC M-OFHEO 0003530.0003; FM SRC M-OFHEO 0003528.0001-FM SRC M-OFHEO 0003528.0003; FM SRC M-OFHEO 0003533.0001-FM SRC M-OFHEO 0003533.0002 |
| FM SRC M-OFHEO 0003546.0012 | FM SRC M-OFHEO 0003546.0012 | WITHHELD | AC; WP | 02/10/2005 | KOROLOGOS, ANN M | ASHLEY, STEPHEN B | | Facsimile with attached draft outline prepared in anticipation of litigation reflecting attorney client communications with Fannie Mae Legal Department regarding executive compensation. | FM SRC M-OFHEO 0002571.PDF-FM SRC M-OFHEO 0002571.PDF 000012 |
| FM SRC M-OFHEO 0003659.0021 | FM SRC M-OFHEO 0003659.0021 | WITHHELD | AC; WP | 01/14/2005 | REMY*, DONALD M | | | Report providing legal advice from Fannie Mae Legal Department prepared during the course of litigation regarding fourth quarter litigation matters. | |
| FM SRC M-OFHEO 0003641.0001 | FM SRC M-OFHEO 0003641.0001 | WITHHELD | AC; WP | 10/01/2004 | BAER*, GREGORY A | KAPPLER*, ANN M; BRUEMMER*, RUSSELL J | | Email providing legal advice during the course of OFHEO investigation regarding OFHEO regulatory matters. | |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
'E' next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Privilege Claim | Doc Date | From | To | CC | Description | Related Bates |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00039048.0001 | FM SRC M-OFHEO 00039048.0004 | WITHHELD | AC; WP | 10/04/2004 | SMITH**, CATHERINE S | BRUEMMER, RUSSELL J | KAPPLER**, ANN M | Email reflecting attorney client communications prepared during the course of the OFHEO investigation regarding OFHEO and SEC regulatory matters | FM SRC M-OFHEO 00039101.0001-FM SRC M-OFHEO 00039101.0004; FM SRC M-OFHEO 00039094.0001-FM SRC M-OFHEO 00039094.0001; FM SRC M-OFHEO 00039094.0003; FM SRC M-OFHEO 00039052.0001-FM SRC M-OFHEO 00039052.0004; FM SRC M-OFHEO 00039087.0001-FM SRC M-OFHEO 00039087.0001; FM SRC M-OFHEO 00039091.0001-FM SRC M-OFHEO 00039091.0003; FM SRC M-OFHEO 00039098.0001-FM SRC M-OFHEO 00039098.0001; FM SRC M-OFHEO 00048583.0001-FM SRC M-OFHEO 00048583.0003 |
| FM SRC M-OFHEO 00039068.0001 | FM SRC M-OFHEO 00039068.0002 | REDACTED | AC | 10/01/2004 | KAPPLER**, ANN M | SMITH**, CATHERINE S | | Email reflecting attorney client communications prepared during the course of the OFHEO investigation regarding corporate governance and OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00039072.0002 | FM SRC M-OFHEO 00039072.0002 | WITHHELD | AC; WP | 10/01/2004 | KAPPLER**, ANN M | SMITH**, CATHERINE S | | Email reflecting Attorney client communications with Warner Cutler Pickering Hale and Dorr* during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00039168.0002 | FM SRC M-OFHEO 00039168.0002 | WITHHELD | AC; WP | 10/26/2004 | KAPPLER**, ANN M | SMITH**, CATHERINE S | | Email providing legal advice prepared during the course of the OFHEO investigation regarding corporate governance. | |
| FM SRC M-OFHEO 00039745.0014 | FM SRC M-OFHEO 00039745.0014 | WITHHELD | AC; WP | 01/15/2004 | KAPPLER**, ANN M | BOARD OF DIRECTORS | | Memorandum providing legal advice prepared in anticipation of litigation regarding the shareholder lawsuit/Fannie matter. | |
| FM SRC M-OFHEO 00039799.0001 | FM SRC M-OFHEO 00039799.0006 | WITHHELD | AC; WP | 07/23/2004 | SKADDEN ARPS SLATE MEAGHER AND FLOM LLP* | AUDIT COMMITTEE OF THE BOARD OF DIRECTORS | | Memorandum providing legal advice prepared during the course of the OFHEO investigation regarding corporate governance. | FM SRC M-OFHEO 00051654.0001-FM SRC M-OFHEO 00051654.0004 |
| FM SRC M-OFHEO 00039817.0001 | FM SRC M-OFHEO 00039817.0011 | WITHHELD | AC; WP | 12/27/2004 | FANNIE MAE LEGAL DEPARTMENT* | | | Draft report with marginalia providing legal advice prepared during the course of the OFHEO investigation regarding human resources. | |
| FM SRC M-OFHEO 00040088.0001 | FM SRC M-OFHEO 00040088.0015 | WITHHELD | AC; WP | 08/30/2004 | DAWSON**, DOUGLAS J | OSBORN**, GARY L | | Email requesting information for the purpose of providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00040101.0001 | FM SRC M-OFHEO 00040101.0010 | WITHHELD | AC; WP | 09/01/2004 | JOSEPH**, MICHAEL S | DAWSON**, DOUGLAS J | LESE**, ANDREW S; KITCHENS**, DALE | Email providing information for the purpose of obtaining legal advice prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters. | |
| FM SRC M-OFHEO 00042513.0001 | FM SRC M-OFHEO 00042513.0075 | WITHHELD | AC; WP | 10/14/2004 | KAPPLER**, ANN M | SMITH**, CATHERINE S | | Email with attached charts forwarding legal advice of Glass Cohen* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00040312.0001 | FM SRC M-OFHEO 00040312.0001 | WITHHELD | AC; WP | 10/05/2004 | COHEN*, GILES T | OSBORN**, GARY L | GRAVES*, MATTHEW W | Email providing information for the purpose of rendering legal advice regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00040343.0001 | FM SRC M-OFHEO 00040343.0001 | WITHHELD | AC; WP | 09/14/2004 | KAPPLER**, ANN M | | | Handwritten notes reflecting legal advice of Ann Kappler* during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00040461.0038 | FM SRC M-OFHEO 00040461.0038 | WITHHELD | WP | 12/3/2003 | FANNIE MAE INVESTIGATION TEAM (WILMER HALEY) | DOCUMENT REVIEW TEAM (WILMER HALEY) | | Draft memorandum prepared during the course of OFHEO investigation regarding document responsiveness determinations for Fannie Mae's production. | |
| FM SRC M-OFHEO 00040562.0001 | FM SRC M-OFHEO 00040562.0048 | WITHHELD | AC; WP | 09/30/2004 | KAPPLER**, ANN M | SMITH**, CATHERINE S | | Email with attached draft charts forwarding legal advice of Jodie Kelley* and Matthew Graves* prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00040079.0001-FM SRC M-OFHEO 00040098.0001; FM SRC M-OFHEO 00040781.0048; FM SRC M-OFHEO 00040610.0048 |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
'E' next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Type of Claim / Claim | Doc. Date | From | To | CC | Description | Related Bates |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 0040070 0001 | FM SRC M-OFHEO 0040070 0002 | WITHHELD | AC, WP | 02/08/2005 | KAPPLER* ANN M | SMITH** CATHERINE S | | Email providing legal advice prepared during the course of OFHEO investigation and shareholder derivative litigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 0040068 0001-FM SRC M-OFHEO 0040068 0002; FM SRC M-OFHEO 0040066 0001-FM SRC M-OFHEO 0040066 0002; FM SRC M-OFHEO 0040064 0001-FM SRC M-OFHEO 0040064 0002; FM SRC M-OFHEO 0040062 0001-FM SRC M-OFHEO 0040062 0002 FM SRC M-OFHEO 0040058 0001-FM SRC M-OFHEO 0040058 0002; FM SRC M-OFHEO 0040056 0001-FM SRC M-OFHEO 0040056 0001-FM SRC M-OFHEO 0040072 0001-FM SRC M-OFHEO 0040072 0002; FM SRC M-OFHEO 0040074 0001-FM SRC M-OFHEO 0040074 0002; FM SRC M-OFHEO 0040076 0001-FM SRC M-OFHEO 0040076 0001-FM SRC M-OFHEO 0040085 0001-FM SRC M-OFHEO 0040085 0001-FM SRC M-OFHEO 0040083 0002; FM SRC M-OFHEO 0040087 0001-FM SRC M-OFHEO 0040087 0002 |
| FM SRC M-OFHEO 0040047 0001 | FM SRC M-OFHEO 0040047 0002 | WITHHELD | AC, WP | 02/08/2005 | KAPPLER* ANN M | REMY*, DONALD M; KELLEY*, JODIE L; MCLUCAS*, WILLIAM; BAER*, GREGORY A; DAWSON*, DOUGLAS J | | Email requesting legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 0040655 0001-FM SRC M-OFHEO 0040659 0001-FM SRC M-OFHEO 0040659 0002; FM SRC M-OFHEO 0040661 0001-FM SRC M-OFHEO 0040661 0002; FM SRC M-OFHEO 0040683 0001-FM SRC M-OFHEO 0040683 0002 |
| FM SRC M-OFHEO 0040048 0001 | FM SRC M-OFHEO 0040048 0002 | WITHHELD | AC, WP | 02/08/2005 | KAPPLER* ANN M | KILDUFF*, JEFFREY; REMY*, DONALD M | SPILCHEN, KILDUFF*, JEFFREY | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0041095 0001 | FM SRC M-OFHEO 0041095 0001 | WITHHELD | AC, WP | 11/00/2004E | WILMER CUTLER PICKERING HALE & DORR* | | | Handwritten notes providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0041229 0001 | FM SRC M-OFHEO 0041229 0004 | WITHHELD | AC, WP | 12/18/2004 | BAER* GREGORY A | KAPPLER* ANN M | | Memorandum providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0041302 0001 | FM SRC M-OFHEO 0041302 0002 | WITHHELD | AC, WP | 03/16/2005 | LESEKE* SCOTT | MEMBERS OF THE AUDIT COMMITTEE | | Memorandum with attached draft report providing legal advice prepared during the course of the OFHEO investigation regarding SEC regulatory matters. | |
| FM SRC M-OFHEO 0041463 0004 | FM SRC M-OFHEO 0041463 0004 | WITHHELD | AC, WP | 09/29/2004 | OSBORN*, GARYL; MORRIS, WALTER H; JOSEPH**, MICHAEL S; SMITH, MARC; PRYBYSKI, LAWRENCE; SHEPTIN**, MICHAEL; GARLOCK*, DAVID C | JACQUES* MATTHEWS | | Email requesting information on which to provide legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0041500 0001 | FM SRC M-OFHEO 0041500 0002 | WITHHELD | WP | 06/00/2004E | | | | Draft memorandum prepared at the request of counsel during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0041718 0042 | FM SRC M-OFHEO 0041718 0042 | WITHHELD | WP | 10/10/2004 | LESE*, ANDREWS | | LESE*, ANDREWS | Email with attached chart prepared at the request of counsel regarding OFHEO regulatory matters. | |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Type of Claim | Doc. Date | From | To | CC | Description | Replicate/Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00042078.0001 | FM SRC M-OFHEO 00042078.0003 | REDACTED | AC; WP | 10/03/2004 | DONILON; THOMAS E | KELLEY; JODIE L; JOSEPH**; MICHAEL S; OSBORN**; GARY | BOARD OF DIRECTORS | Agenda with memorandum and handwritten notes providing legal advice and reflecting attorney client communications with Warner Cutler Pickering Hale & Dorr prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters, and shareholder lawsuit/Fannie matter. | FM SRC M-OFHEO 00019241.0001-FM SRC M-OFHEO 00019241.0003 |
| FM SRC M-OFHEO 00043126.0001 | FM SRC M-OFHEO 00043126.0001 | WITHHELD | WP | 09/16/2004 | WALLACE** ERIN M | BUSCH; MATTHEW C; ROYALL; ROBERT L | FAUCETTE; GREGORY A; WEISSMAN; HR | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00043152.0001 | FM SRC M-OFHEO 00043152.0002 | | WP | 12/07/2004 | LESE; ANDREWS**M | | | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00043156.0001 | FM SRC M-OFHEO 00043156.0001 | WITHHELD | AC; WP | 10/06/2004 | KAPPLER; ANN M | SMITH**; CATHERINE S | | Email with attached memorandum providing legal advice prepared during the course of the OFHEO investigation regarding Rodman investigation. | |
| FM SRC M-OFHEO 00043189.0001 | FM SRC M-OFHEO 00043189.0004 | WITHHELD | AC; WP | 12/7/2004 | KAPPLER; ANN M | LESME**; SCOTT | SMITH**; CATHERINE S | Email with attached outline forwarding legal advice of Gregory Baer* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00043215.0001 | FM SRC M-OFHEO 00043215.0030 | REDACTED | AC; WP | 12/06/2004 | BLICKSTEIN; JILL M | KAPPLER; ANN M | | Email requesting legal advice prepared during the course of the OFHEO investigation regarding corporate governance. | |
| FM SRC M-OFHEO 00043257.0001 | FM SRC M-OFHEO 00043257.0002 | WITHHELD | AC; WP | 10/28/2004 | MCLUCAS**WILLIAM | KAPPLER; ANN M | | Email requesting information in order to provide legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00028916.0001-FM SRC M-OFHEO 00028916.0002; FM SRC M-OFHEO 00028695.0001-FM SRC M-OFHEO 00028695.0002 |
| FM SRC M-OFHEO 00043285.0001 | FM SRC M-OFHEO 00043285.0001 | WITHHELD | AC; WP | 10/05/2004 | KAPPLER; ANN M | BAER; GREGORY A | | Email requesting legal advice prepared during course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00044120.0001 | FM SRC M-OFHEO 00044120.0033 | WITHHELD | AC; WP | 06/30/2004 | HEYMAN**; DAVID D | GALLET; DAVID; LEE**; HEE; HEYMAN**; DAVID D | LESE**; ANDREWS; LEE**; HEE | Email reflecting attorney client communications with Fannie Mae Legal Department prepared at request of counsel during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00044155.0001 | FM SRC M-OFHEO 00044155.0001 | WITHHELD | WP | 08/01/2004 | JOSEPH**; MICHAEL S | LEE**; HEE; HEYMAN**; DAVID D | LESE**; ANDREWS | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00044259.0001 | FM SRC M-OFHEO 00044259.0002 | WITHHELD | WP | 11/18/2004 | KELNAN; YORAM | WADDIL; MARC | LESE**; ANDREWS | Email requesting information in order to provide legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00044204.0001 | FM SRC M-OFHEO 00044204.0001 | WITHHELD | AC; WP | 10/18/2004 | BAER; GREGORY A | KITCHENS**; DALE | LOPEZ; JAMES | Email requesting information in order to provide legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00015089.0001-FM SRC M-OFHEO 00015089.0001 |
| FM SRC M-OFHEO 00044265.0001 | FM SRC M-OFHEO 00044265.0002 | WITHHELD | AC; WP | 11/04/2004 | DAWSON; DOUGLAS J | KITCHENS**; DALE | BRUEMMER; RUSSELL J; MCLUCAS**WILLIAM | Email requesting information in order to provide legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00044267.0001 | FM SRC M-OFHEO 00044267.0002 | WITHHELD | AC; WP | 12/13/2004 | BAER; GREGORY A | OSBORN**; GARY L | | Email requesting information in order to provide legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00044269.0001 | FM SRC M-OFHEO 00044269.0010 | WITHHELD | AC; WP | 12/14/2004 | DAWSON; DOUGLAS J | OSBORN**; GARY L; DAVID; MEPPLER**; BARBARA | BAER**; GREGORY A | Email with attached draft chart providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00046279.0001-FM SRC M-OFHEO 00046279.0002 |
| FM SRC M-OFHEO 00044281.0001 | FM SRC M-OFHEO 00044281.0002 | WITHHELD | AC; WP | 07/24/2004 | LAMBERT**; BARB N | OSBORN**; GARY L | JACQUES**; MATTHEWS | Email reflecting attorney client communication with Priscilla Gerry* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00044283.0001 | FM SRC M-OFHEO 00044283.0002 | WITHHELD | AC; WP | 08/25/2004 | COHEN*; GILES T | OSBORN**; GARY L | KENYON; TONI | Email reflecting legal advice of Gregory Baer* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00037997.0001-FM SRC M-OFHEO 00037997.0002; FM SRC M-OFHEO 00037826.0001-FM SRC M-OFHEO 00037826.0002; FM SRC M-OFHEO 00035512.0001-FM SRC M-OFHEO 00035512.0002 |

*denotes Attorney/Law Firm
**denotes Nonlawyer Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Bates Begins | Bates Ends | Designation | Claim | Doc Date | From | To | CC | Description | Bates Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00044291.0002 | FM SRC M-OFHEO 00044293.0001 | WITHHELD | AC; WP | 08/20/2004 | LESE**; ANDREWS | | DAWSON*; DOUGLAS J; OSBORN**; GARY L; BAER*; GREGORY A; MICHAEL | Email providing information on which to base legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00037535.0001-FM SRC M-OFHEO 00037535.0002 |
| FM SRC M-OFHEO 00044293.0001 | FM SRC M-OFHEO 00044293.0004 | WITHHELD | AC; WP | 11/1/2004 | WALLACE**; ERIN M | WGMORE**; AMY | | Email providing information in order to obtain legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00046293.0001 |
| FM SRC M-OFHEO 00044297.0001 | FM SRC M-OFHEO 00044297.0007 | WITHHELD | AC; WP | 10/00/2004 | JACQUES*; MATTHEW S | WALLACE**; ERIN M | | Email forwarding request for information in order to provide legal advice and reflecting attorney client communications with Wilmer Cutler Pickering Hale & Dorr* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00044304.0001 | FM SRC M-OFHEO 00044304.0002 | WITHHELD | AC; WP | 10/00/2004 | JACQUES*; MATTHEW S | | OSBORN**; GARY L | Email providing information for the purpose of obtaining legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00044541.0001 | FM SRC M-OFHEO 00044541.0002 | WITHHELD | AC; WP | 11/09/2004 | DAWSON*; DOUGLAS J | KITCHENS*; DALE | BAER*; GREGORY A | Email reflecting attorney client communications with Douglas Davison* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00044581.0005 | FM SRC M-OFHEO 00044581.0007 | WITHHELD | AC; WP | 12/00/2004 | HEYMAN*; DAVID D | OSBORN**; GARY L | | Email providing information in order to provide legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00044611.0001 | FM SRC M-OFHEO 00044611.0002 | WITHHELD | AC; WP | 04/20/2004 | BAER*; GREGORY A | KAPPLER*; ANN M | WEISS*; HARRY; BRUEIMMER*; RUSSELL J | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00044680.0001 | FM SRC M-OFHEO 00044680.0020 | WITHHELD | AC; WP | 10/05/2004 | STEGGERDA*; TODD R | KAPPLER*; ANN M; WILLIAMS, MICHAEL J; INGUELSCU, PETER; QUINN, WILLIAM; ISENHAUER, REBECCA; CADAGIN, MARY; DUNN*, JUDITH; THOMPSON, BETTY; MARRA*, ANTHONY F; BOYLES, JONATHAN; BRUEIMMER*; RUSSELL J | LANE*; PATRICIA A | Email with attached draft memorandum providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00044844.0001-FM SRC M-OFHEO 00044844.0021; FM SRC M-OFHEO 00044835.0001-FM SRC M-OFHEO 00044835.0021 |
| FM SRC M-OFHEO 00044670.0001 | FM SRC M-OFHEO 00044670.0006 | WITHHELD | AC; WP | 10/27/2004 | KAPPLER*; ANN M | DONLON*; THOMAS E; DUNCAN, JAYME; GREENER, CHUCK | | Email with attached draft letter providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00044672.0001 | FM SRC M-OFHEO 00044672.0003 | WITHHELD | AC; WP | 02/07/2005 | HUGO; AMY L | KAPPLER*; ANN M | SMITH*; CATHERINE S | Email requesting legal advice prepared during the course of the OFHEO investigation regarding Rudman investigation. | FM SRC M-OFHEO 00044724.0001-FM SRC M-OFHEO 00044724.0002 |
| FM SRC M-OFHEO 00044727.0001 | FM SRC M-OFHEO 00044727.0002 | WITHHELD | AC; WP | 02/08/2005 | KAPPLER*; ANN M | HUGO, AMY L; REMY*, DONALD M | | Email providing legal advice prepared during the course of the OFHEO investigation regarding the Rudman investigation. | FM SRC M-OFHEO 00044731.0001-FM SRC M-OFHEO 00044731.0002; FM SRC M-OFHEO 00044738.0001-FM SRC M-OFHEO 00044738.0002FM SRC M-OFHEO 00044733.0001-FM SRC M-OFHEO 00044733.0002; FM SRC M-OFHEO 00044901.0001-FM SRC M-OFHEO 00044901.0002; FM SRC M-OFHEO 00044903.0001-FM SRC M-OFHEO 00044903.0002; FM SRC M-OFHEO 00044729.0001-FM SRC M-OFHEO 00044729.0002 |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| BegBates | EndBates | Determination | Type Claim | Doc Date | From | To | CC | Description | Prepared During |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00046740.0001 | FM SRC M-OFHEO 00046740.0005 | WITHHELD | AC; WP | 02/08/2005 | KAPPLER*, ANN M | SMITH*, CATHERINE S | | Email providing legal advice prepared during the course of the OFHEO investigation regarding the Rudman investigation. | FM SRC M-OFHEO 00046574.0001-FM SRC M-OFHEO 00046574.0005;FM SRC M-OFHEO 00046665.0001-FM SRC M-OFHEO 00046665.0005; FM SRC M-OFHEO 00046615.0001-FM SRC M-OFHEO 00046615.0005; FM SRC M-OFHEO 00046681.0005; FM SRC M-OFHEO 00046803.0001-FM SRC M-OFHEO 00046803.0005; FM SRC M-OFHEO 00046200.0001-FM SRC M-OFHEO 00046200.0006; FM SRC M-OFHEO 00046709.0005 |
| FM SRC M-OFHEO 00046749.0001 | FM SRC M-OFHEO 00046749.0002 | WITHHELD | AC; WP | 02/08/2005 | KAPPLER*, ANN M | HUGO, AMY L; REMY*, DONALD M; BRUGEMAN*, RUSSELL J; KELLEY*, JODIEL | | Email providing legal advice prepared during the course of the OFHEO investigation regarding the Rudman investigation. | FM SRC M-OFHEO 00046570.0001-FM SRC M-OFHEO 00046570.0001; FM SRC M-OFHEO 00046197.0001-FM SRC M-OFHEO 00046197.0003;FM SRC M-OFHEO 00046915.0001-FM SRC M-OFHEO 00046920.0001-FM SRC M-OFHEO 00046920.0001- |
| FM SRC M-OFHEO 00046765.0001 | FM SRC M-OFHEO 00046765.0002 | WITHHELD | AC; WP | 11/09/2004 | BAER*, GREGORY A | KAPPLER*, ANN M | SMITH*, CATHERINE S; MEDINA*, MONICA P | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00028625.0001-FM SRC M-OFHEO 00028625.0002 |
| FM SRC M-OFHEO 00046799.0001 | | WITHHELD | AC; WP | 03/04/2005 | KAPPLER*, ANN M | LEVIN, ROBERT | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00028263.0002; FM SRC M-OFHEO 00028263.0001-FM SRC M-OFHEO 00028263.0002 |
| FM SRC M-OFHEO 00046855.0033 | FM SRC M-OFHEO 00046855.0033 | WITHHELD | AC; WP | 10/09/2004 | WILLIAMS, MICHAEL J | RAINES, FRANKLIN D; DONILON*, THOMAS E | KAPPLER*, ANN M; MARRA*, ANTHONY F; BLACKSTEIN, JILL M | Email with attached memorandum reflecting legal advice of Wilmer Cutler Pickering Hale and Dorr* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00046281.0001-FM SRC M-OFHEO 00046281.0043; FM SRC M-OFHEO 00046856.0001-FM SRC M-OFHEO 00046856.0033; FM SRC M-OFHEO 00027423.0001-FM SRC M-OFHEO 00027423.0022; FM SRC M-OFHEO 00046421.0001-FM SRC M-OFHEO 00046421.0022; FM SRC M-OFHEO 00046888.0001-FM SRC M-OFHEO 00046888.0033; FM SRC M-OFHEO 00046696.0001-FM SRC M-OFHEO 00046696.0033; FMSRCZTZ 00385043-FMSRCZTZ 00385043-000020; FM SRC M-OFHEO 00019345.0001-FM SRC M-OFHEO 00019345.0026; FMSE-ZECO000227-FMSE-ZECO000227-000006; FMSE-ZECO000229-000006; FM SRC M-OFHEO 00046320.0001-FM SRC M-OFHEO 00046320.0008; FM SRC M-OFHEO 00027482.0001-FM SRC M-OFHEO 00027482.0044; FM SRC M-OFHEO 00046853.0001-FM SRC M-OFHEO 00046853.0032 |
| FM SRC M-OFHEO 00046964.0001 | | WITHHELD | WP | 10/00/2004E | KAPPLER*, ANN M | | | Handwritten notes prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00046969.0001 | | WITHHELD | AC; WP | 06/20/2004 | JOSEPH*, MICHAEL S | KITCHENS*, DALE | | Email reflecting attorney client communications with Jodie Kelley* regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00046970.0001 | | WITHHELD | AC; WP | 11/04/2004 | BAER*, GREGORY A | MCLUCAS*, WILLIAM; KITCHENS*, DALE | | Email requesting legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00046970.0001 |
| FM SRC M-OFHEO 00047015.0001 | FM SRC M-OFHEO 00047015.0002 | WITHHELD | AC; WP | 11/03/2004 | NELSON*, TONYA | OSBORN*, GARY L | DAWSON*, DOUGLAS J | Email reflecting attorney client communications with Tonya Nelson* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00039158.0001-FM SRC M-OFHEO 00039158.0010; FM SRC M-OFHEO 00047021.0001-FM SRC M-OFHEO 00047021.0001 |
| FM SRC M-OFHEO 00047017.0001 | | WITHHELD | AC; WP | 06/11/2004 | COHEN*, GILES T | OSBORN*, GARY L | | Email requesting information for the purpose of providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |

*Denotes Attorney/Law Firm
**Denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Bates Range | End Bates | Designation | Type of Claim | Doc Date | From | To | CC | Description | Replicate/Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00047018.0001 | FM SRC M-OFHEO 00047018.0001 | WITHHELD | VP | 11/03/2004 | OSBORN*, GARY L | NADDEO, NICOLE | | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047025.0001 | FM SRC M-OFHEO 00047025.0001 | WITHHELD | VP | 10/07/2004 | BAER*, GREGORY A | DOSSANI*, RAJAT | | Email requesting information in order to provide legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047026.0001 | FM SRC M-OFHEO 00047026.0005 | WITHHELD | AC; VP | 10/12/2004 | JACQUES*, MATTHEW S | OSBORN*, GARY L | | Email forwarding legal advice of Rafi Dosani* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047031.0001 | FM SRC M-OFHEO 00047031.0002 | WITHHELD | AC; VP | 12/07/2004 | MARTIN*, PAUL G | KAPPLER*, ANN M; REMY*, DONALD M; KELLEY*, JODIE L; BLODSTEIN, JILL M; GRIFFITH*, JONATHAN L | | Email with attached chart prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047311.0001 | FM SRC M-OFHEO 00047311.0001 | WITHHELD | VP | 11/19/2004 | HEYMAN*, DAVID D | OSBORN*, GARY L | | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047314.0001 | FM SRC M-OFHEO 00047314.0001 | WITHHELD | AC; VP | 11/22/2004 | DAWSON, DOUGLAS J | HEYMAN*, DAVID D | BAER*, GREGORY A; GRAVES*, MATTHEW M; COHEN*, GILES T; NELSON, TONYA | Email requesting information in order to provide legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047315.0001 | FM SRC M-OFHEO 00047315.0001 | WITHHELD | VP | 11/23/2004 | HEYMAN*, DAVID D | OSBORN*, GARY L | | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047322.0001 | FM SRC M-OFHEO 00047322.0001 | WITHHELD | AC; VP | 10/06/2004 | HEYMAN*, DAVID D | OSBORN*, GARY L | | Email forwarding legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047478.0001 | FM SRC M-OFHEO 00047478.0001 | WITHHELD | AC; VP | 04/23/2004 | KAPPLER*, ANN M | HOWARD, TIMOTHY; KELLEY*, JODIE L | | Email requesting legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00047477.0001-FM SRC M-OFHEO 00047477.0001 |
| FM SRC M-OFHEO 00047569.0013 | FM SRC M-OFHEO 00047569.0013 | WITHHELD | AC; VP | 09/23/2004 | KAPPLER*, ANN M | SMITH**, CATHERINE S | DONLON*, THOMAS E; GREENER, CHUCK; SMITH**, CATHERINE S | Email with attached draft agreement reflecting attorney client communications with Robert Parker* [Paul Weiss*] prepared during the course of the OFHEO investigation regarding corporate governance and OFHEO regulatory matters. | FM SRC M-OFHEO 00047557.0001-FM SRC M-OFHEO 00047557.0012 |
| FM SRC M-OFHEO 00047892.0001 | FM SRC M-OFHEO 00047892.0001 | REDACTED | AC; VP | 01/19/2005 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email requesting information in order to provide legal advice prepared during the course of OFHEO's investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047894.0001 | FM SRC M-OFHEO 00047894.0001 | WITHHELD | AC; VP | 01/27/2005 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email providing legal advice prepared during the course of litigation regarding shareholder lawsuit. | |
| FM SRC M-OFHEO 00047897.0001 | FM SRC M-OFHEO 00047897.0001 | WITHHELD | AC; VP | 01/31/2005 | KAPPLER*, ANN M | ASHLEY*, STEPHEN B; KOROLOGOS, ANN M; MARRON, DONALD B | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters and shareholder lawsuit. | FM SRC M-OFHEO 00047699.0001-FM SRC M-OFHEO 00047699.0001 |
| FM SRC M-OFHEO 00047700.0001 | FM SRC M-OFHEO 00047700.0002 | WITHHELD | AC; VP | 02/01/2005 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters and shareholder lawsuit/Fannie Mae matter. | FM SRC M-OFHEO 00047698.0001-FM SRC M-OFHEO 00047698.0001 |
| FM SRC M-OFHEO 00047704.0001 | FM SRC M-OFHEO 00047704.0001 | WITHHELD | AC; VP | 02/10/2005 | KAPPLER*, ANN M | JOFFE*, ROBERT | | Email requesting legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047705.0001 | FM SRC M-OFHEO 00047705.0002 | WITHHELD | AC; VP | 02/10/2005 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email reflecting attorney client communications prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047709.0001 | FM SRC M-OFHEO 00047709.0002 | WITHHELD | AC; VP | 02/14/2005 | LEVIN, ROBERT | KAPPLER*, ANN M | | Email reflecting attorney client communications with Scott Lesmes* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00047711.0001-FM SRC M-OFHEO 00047711.0002 |
| FM SRC M-OFHEO 00047724.0001 | FM SRC M-OFHEO 00047724.0002 | WITHHELD | AC; VP | 10/27/2004 | | KAPPLER*, ANN M | REMY*, DONALD M | Email requesting legal advice prepared during the course of litigation regarding shareholder/Fannie Mae matter. | |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
'E' next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| BegBates | EndBates | Description | Type of Claim | Doc. Date | From | To | CC | Description | Redacts/Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00047735.0001 | FM SRC M-OFHEO 00047735.0001 | WITHHELD | AC, WP | 02/15/2005 | BRUEMMER*, RUSSELL J | HOWE, STEPHEN; WEISSMAN, HR; KISSIRE, DEBORAH; KITCHENS**, DALE | KAPPLER*, ANN M; LUIGS*, DAVID A BAER*; GREGORY A HISEY**, DAVID; WILLIAMS, MICHAEL J | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047737.0001 | FM SRC M-OFHEO 00047737.0001 | WITHHELD | AC, WP | 02/15/2005 | HISE**, DAVID | BRUEMMER*, RUSSELL J; HOWE, STEPHEN; WEISSMAN, HR; KISSIRE, DEBORAH; KITCHENS**, DALE | KAPPLER*, ANN M; LUIGS*, DAVID A BAER*; GREGORY A WILLIAMS, MICHAEL J | Email providing information on which to base legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047742.0001 | FM SRC M-OFHEO 00047742.0003 | WITHHELD | AC, WP | 02/17/2005 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email reflecting attorney client communications with Russell Bruemmer* during the course of the OFHEO investigation regarding corporate governance. | |
| FM SRC M-OFHEO 00047755.0001 | FM SRC M-OFHEO 00047755.0002 | WITHHELD | AC, WP | 02/25/2005 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00047759.0001-FM SRC M-OFHEO 00047759.0002 |
| FM SRC M-OFHEO 00047751.0001 | FM SRC M-OFHEO 00047751.0002 | WITHHELD | AC, WP | 02/25/2005 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email reflecting attorney client communications with Ann Kappler* and Robert Parker* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00047745.0001-FM SRC M-OFHEO 00047745.0002 |
| FM SRC M-OFHEO 00047761.0001 | FM SRC M-OFHEO 00047761.0002 | WITHHELD | AC, WP | 3/9/2005 | WEBER, PHILLIP | SENHAUSER, WILLIAM; MCLUCAS*, WILLIAM; BAER*, GREGORY A; DAWSON*, DOUGLAS A; MUDUFF*; JEFFREY; SPILCHEN; CRAUH; BERNER*, JOHN | WILLIAMS, MICHAEL; KAPPLER*, ANN; DAMS, MICHELE; O'LEARY; PILAR, FITZGERALD, BEVERLY | Email requesting legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047783.0001 | FM SRC M-OFHEO 00047783.0001 | WITHHELD | AC, WP | 03/04/2005 | KAPPLER*, ANN M | SMITH**, CATHERINE | | Email providing information in order to obtain legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047770.0001 | FM SRC M-OFHEO 00047770.0002 | WITHHELD | AC, WP | 3/9/2005 | KAPPLER*, ANN M | SMITH**, CATHERINE | | Email reflecting Attorney-Client communications with Ann Kappler* during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047772.0001 | FM SRC M-OFHEO 00047772.0001 | WITHHELD | AC, WP | 03/22/2005 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email providing legal advice prepared during the OFHEO investigation regarding SEC regulatory matters. | FM SRC M-OFHEO 00047772.0001 |
| FM SRC M-OFHEO 00047773.0001 | FM SRC M-OFHEO 00047773.0001 | WITHHELD | AC, WP | 03/22/2005 | KAPPLER*, ANN M | JOFFE*, ROBERT | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00047774.0001; FM SRC M-OFHEO 00047774.0001-FM SRC M-OFHEO 00047774.0002; FM SRC M-OFHEO 00047793.0001-FM SRC M-OFHEO 00047793.0002; FM SRC M-OFHEO 00047796.0001-FM SRC M-OFHEO 00047796.0002 |
| FM SRC M-OFHEO 00047776.0001 | FM SRC M-OFHEO 00047776.0002 | WITHHELD | AC, WP | 03/22/2005 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email providing legal advice prepared during the OFHEO investigation regarding SEC regulatory matters. | |
| FM SRC M-OFHEO 00047778.0001 | FM SRC M-OFHEO 00047778.0001 | WITHHELD | AC, WP | 03/22/2005 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email forwarding legal advice of Robert Joffe* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00047781.0001-FM SRC M-OFHEO 00047781.0001; FM SRC M-OFHEO 00047785.0001-FM SRC M-OFHEO 00047785.0001; FM SRC M-OFHEO 00047798.0001-FM SRC M-OFHEO 00047798.0001 |
| FM SRC M-OFHEO 00047779.0001 | FM SRC M-OFHEO 00047779.0002 | WITHHELD | AC, WP | 03/22/2005 | KAPPLER*, ANN M | KELLEY*, JODIE L | | Email providing legal advice prepared during the OFHEO investigation regarding SEC regulatory matters. | |
| FM SRC M-OFHEO 00047865.0001 | FM SRC M-OFHEO 00047865.0006 | WITHHELD | WP | 10/08/2004 | STEFANESCU, ANDREA O | OBRIEN, DOUGLAS S | LESER*, ANDREW S; MORRIS, WALTER H | Email with attached email and chart prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047864.0001 | FM SRC M-OFHEO 00047864.0002 | WITHHELD | AC, WP | 02/04/2005 | FANNIE MAE LEGAL DEPARTMENT** | | | List prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to doc date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | Designation | Type of Claim | Doc Date | From | To | CC | Description | Replicate Duplicate |
|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00047888.0001 | WITHHELD | AC, WP | 11/03/2004 | KAPPLER*, ANN M | OSBORN*, GARY L; BAER*, GREGORY A; DAWSON*, DOUGLAS J | | Agenda with handwritten notes providing legal advice during the course of the OFHEO investigation regarding SEC and OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047948.0001 | WITHHELD | AC, WP | 12/15/2004 | BRUEMMER*, RUSSELL J | OSBORN*, GARY L | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters. | FM SRC M-OFHEO 00047947.0001-FM SRC M-OFHEO 00047947.0002 |
| FM SRC M-OFHEO 00047953.0001 | WITHHELD | WP | 12/20/2004 | NADDEO, NICOLE | OSBORN*, GARY L | WALLACE*, ERIN M; NADDEO, NICOLE; MINOTTI*, JOHN D; DAVID D | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00047953.0001 |
| FM SRC M-OFHEO 00047967.0005 | WITHHELD | AC, WP | 12/20/2004 | JACQUES*, MATTHEW S | OSBORN*, GARY L | | Email forwarding legal advice of David Legal* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047979.0001 | WITHHELD | AC, WP | 12/23/2004 | DAWSON*, DOUGLAS J | OSBORN*, GARY L | BAER*, GREGORY A; NELSON*, TONYA | Email forwarding legal advice of Michael Levy* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00047981.0001 | WITHHELD | AC, WP | 12/20/2004 | OSBORN*, GARY L | MORRIS, WALTER H; KITCHENS*, DALE | | Email forwarding legal advice of David Legal* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00047989.0001;FM SRC M-OFHEO 00047989.0001-FM SRC M-OFHEO 00047989.0002 |
| FM SRC M-OFHEO 00047997.0001 | WITHHELD | AC, WP | 11/11/2004 | OSBORN*, GARY L | LESE*, ANDREWS | | Email reflecting attorney client communications with Jodie Kelley* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00048001.0001 | WITHHELD | AC, WP | 10/08/2004 | OSBORN*, GARY L | DOGANAT*, RAJT | | Email reflecting legal advice of Raj Doganat* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00048004.0002 | WITHHELD | AC, WP | 08/25/2004 | SHEPTIN*, MICHAEL | STEFANSON, ANDREA O; FOUNDS*, USA M; LESE*, ANDREWS | | Email forwarding legal advice of Gregory Baer* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00048006.0001 | WITHHELD | AC, WP | 10/10/2004 | MORRIS, WALTER H | DISBIO, CARMINE; PISANI, EDWIN JOHN F | LESE*, ANDREWS; OBRIEN, DOUGLAS S | Email reflecting attorney client communications with Anthony Marra* and Scott Lesines* prepared during the course of OFHEO investigation regarding OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00048016.0001 | WITHHELD | WP | 12/10/2004 | LESE*, ANDREWS | FAUCETTE, GREGORY A | | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00048021.0002 | WITHHELD | WP | 10/04/2004 | BOYLES, JONATHAN | HEYMAN*, DAVID D | HOLMAN, DAVID; WEISSMAN, HR; LEE*, HEE | Email prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters. | FM SRC M-OFHEO 00048021.0001 |
| FM SRC M-OFHEO 00048134.0001 | WITHHELD | AC, WP | 07/28/2004 | SHEPTIN*, MICHAEL | HEYMAN*, DAVID D; LESE*, ANDREWS; FOUNDS*, USA M | | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00048141.0001 | WITHHELD | AC, WP | 07/23/2004 | LESE*, ANDREWS | HEYMAN*, DAVID D | | Email forwarding legal advice of Paul Martin* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00048146.0001 | WITHHELD | AC, WP | 06/27/2004 | BAER*, GREGORY A | HEYMAN*, DAVID D; KITCHENS*, DALE | KELLEY, JODIE L; DAWSON*, DOUGLAS J; MCLUCAS*, WILLIAM | Email requesting information for the purpose of providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00048161.0003 | WITHHELD | AC, WP | 07/12/2004 | COHEN*, GILES T | LESE*, ANDREWS; OSBORN*, GARY L; HEYMAN*, DAVID D; SHEPTIN*, MICHAEL; BAER*, GREGORY A; DAWSON*, DOUGLAS J; GRAVES*, MATTHEW M | | Email requesting information for the purpose of rendering legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00048161.0001 | WITHHELD | AC, WP | 10/03/2004 | KAPPLER*, ANN M | KOROLOGOS, ANN M | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00048176.0002 | WITHHELD | AC, WP | 10/05/2004 | BAER*, GREGORY A | KAPPLER*, ANN M | | Email forwarding legal advice of Douglas Dawson* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00048174.0001-FM SRC M-OFHEO 00048174.0002 |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| BegBates | EndBates | Redaction | Type/Client | Doc Date | From | To | CC | Description | Reproduced Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00048194.0001 | FM SRC M-OFHEO 00048194.0004 | WITHHELD | AC; WP | 10/11/2004 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email reflecting attorney client communications with Skadden Arps* during the course of the OFHEO investigation regarding SEC regulatory matters. | |
| FM SRC M-OFHEO 00048228.0073 | FM SRC M-OFHEO 00048228.0073 | WITHHELD | AC; WP | 10/11/2004 | KAPPLER*, ANN M | ZINN, JAMES | | Email reflecting attorney client communications prepared during the course of the OFHEO investigation regarding OFHEO regulatory and corporate governance. | FM SRC M-OFHEO 00047590.0001-FM SRC M-OFHEO 00047590.0073 |
| FM SRC M-OFHEO 00048301.0001 | FM SRC M-OFHEO 00048301.0005 | WITHHELD | AC; WP | 12/07/2004 | KAPPLER*, ANN M | PARKER*, ROBERT P | RUDMAN*, WARREN B; SMITH**, CATHERINE S | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00048364.0001-FM SRC M-OFHEO 00048364.0002 |
| FM SRC M-OFHEO 00048310.0005 | FM SRC M-OFHEO 00048310.0005 | WITHHELD | AC; WP | 12/06/2004 | GERRITY, THOMAS P | KAPPLER*, ANN M | | Email reflecting legal advice prepared during the course of the OFHEO investigation regarding corporate governance. | |
| FM SRC M-OFHEO 00048315.0004 | FM SRC M-OFHEO 00048315.0004 | WITHHELD | AC; WP | 12/06/2004 | KAPPLER*, ANN M | LESMEL*, SCOTT | SMITH**, CATHERINE S | Email providing legal advice prepared during the course of the OFHEO investigation regarding the Rudman investigation. | FM SRC M-OFHEO 00048590.0001-FM SRC M-OFHEO 00048590.0004 |
| FM SRC M-OFHEO 00048337.0001 | FM SRC M-OFHEO 00048337.0001 | WITHHELD | AC; WP | 10/07/2004 | BRUEMMER*, RUSSELL J | KAPPLER*, ANN M | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters and corporate governance. | |
| FM SRC M-OFHEO 00048341.0002 | FM SRC M-OFHEO 00048341.0002 | WITHHELD | AC; WP | 10/04/2004 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email providing legal advice prepared during the course of the OFHEO investigation regarding corporate governance. | |
| FM SRC M-OFHEO 00048345.0001 | FM SRC M-OFHEO 00048345.0001 | WITHHELD | AC; WP | 10/05/2004 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00048359.0001 | FM SRC M-OFHEO 00048359.0001 | WITHHELD | AC; WP | 12/06/2004 | KAPPLER*, ANN M | DONLON*, THOMAS E | | Email requesting information to obtain legal advice regarding corporate governance and OFHEO regulatory matters. | FM SRC M-OFHEO 00048359.0001 |
| FM SRC M-OFHEO 00048370.0001 | FM SRC M-OFHEO 00048370.0001 | | AC; WP | 12/19/2004 | GERRITY, THOMAS P | LESMEL*, SCOTT | KAPPLER, ANN M | Email reflecting legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters and corporate governance. | |
| FM SRC M-OFHEO 00048401.0001 | FM SRC M-OFHEO 00048401.0001 | WITHHELD | AC; WP | 08/20/2004 | OSBORN*, GARY L | DAWSON*, DOUGLAS J | | Email reflecting client communications with Douglas Davison* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00048403.0001 | FM SRC M-OFHEO 00048403.0002 | WITHHELD | AC; WP | 10/24/2004 | DAWSON*, DOUGLAS J | HEYMAN*, DAVID D; BAER*, GREGORY A; JOSEPH**, MICHAEL S | KAPPLER, ANN M | Email providing information for the purpose of rendering legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00048402.0001-FM SRC M-OFHEO 00048402.0001 |
| FM SRC M-OFHEO 00048405.0001 | FM SRC M-OFHEO 00048405.0000 | WITHHELD | AC; WP | 11/03/2004 | OSBORN*, GARY L | HADEED, NICOLE | | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00048406.0002 | FM SRC M-OFHEO 00048406.0002 | WITHHELD | WP | 9/22/2004 | KAPPLER*, ANN M | | | Outline prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00048442.0001 | FM SRC M-OFHEO 00048442.0137 | WITHHELD | AC; WP | 08/06/2004 | RACCOBON*, SAMUEL (Associate General Counsel, Fannie Mae Legal Department) | BARR*, SUZANNE | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00048442.0137 | | WITHHELD | AC; WP | 8/6/2004 | RACCOBON*, SAMUEL | BARR*, SUZANNE | | Email providing legal advice during the course of the OFHEO investigation regarding document review process. | |
| FM SRC M-OFHEO 00048471.0005 | FM SRC M-OFHEO 00048471.0005 | WITHHELD | AC; WP | 12/22/2004 | GOULD*, DANA L | MARRA*, ANTHONY F | REMPY*, DONALD M; MEDINA*, MONICA P; KELLEY*, JODIE L | Email with attached memorandum providing legal advice prepared during the course of the OFHEO investigation regarding executive compensation. | |
| FM SRC M-OFHEO 00048756.0001 | FM SRC M-OFHEO 00048756.0001 | WITHHELD | AC; WP | 04/20/2004 | KAPPLER*, ANN M | KELLEY*, JODIE L | GRIFFITH*, JONATHAN L; SMITH**, CATHERINE S | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |

*Denotes Attorney/Law Firm
**Denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Bat Index | End Bates | Designation | Type of Claim | Doc Date | From | To | CC | Description | Replicate/Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 0004811.0001 | FM SRC M-OFHEO 0004811.0001 | WITHHELD | AC; WP | 08/06/2004 | BRUEMMER, RUSSELL J | GRAVES, MATTHEW; M. COHEN*, GILES T; GERRY*, PRISCILLA; BAER*, GREGORY A; DAMSON*, DOUGLAS J | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0004811.0002 | FM SRC M-OFHEO 0004811.0002 | WITHHELD | AC; WP | 08/06/2004 | KAPPLER*, ANN M | GERRY*, PRISCILLA | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 0004817.0001-FM SRC M-OFHEO 0004817.0002 |
| FM SRC M-OFHEO 0004825.0001 | FM SRC M-OFHEO 0004825.0004 | WITHHELD | AC; WP | 8/9/2004 | GERRY*, PRISCILLA | KAPPLER*, ANN M | | Email chain providing legal advice prepared during the course of OFHEO investigation regarding document review process. | |
| FM SRC M-OFHEO 0004922.0033 | FM SRC M-OFHEO 0004922.0033 | WITHHELD | AC; WP | 10/11/2004 | MEDNAX*, MONICA P | ASHLEY, STEPHEN B; DUBERSTEIN, KENNETH; GERRITY, THOMAS P; AK; MALEK, FRED; MARRON, DONALD B; MULCAHY, ANNE M; PICKETT, JOE K; LESLIE, SWYGERT, H.P.; RAINES, FRANKLIN D; DONILON*, THOMAS E; KAPPLER*, ANN M; WILLIAMS, MICHAEL J | | Email with attached draft memorandum requesting information for the purpose of providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 0002737.0001-FM SRC M-OFHEO 0002737.0003; FM SRC M-OFHEO 0001825.0001-FM SRC M-OFHEO 0001825.0001; FM SRC M-OFHEO 0004931.0001-FM SRC M-OFHEO 0004931.0033; FM SRC M-OFHEO 0001823.0001-FM SRC M-OFHEO 0001823.0002 |
| FM SRC M-OFHEO 0004866.0003 | FM SRC M-OFHEO 0004866.0001 | WITHHELD | AC; WP | 12/16/2004 | KAPPLER*, ANN M | SMITH*, CATHERINE S | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 0004931.0001-FM SRC M-OFHEO 0004931.0002 |
| FM SRC M-OFHEO 0004933.0001 | FM SRC M-OFHEO 0004933.0004 | WITHHELD | AC; WP | 12/19/2004 | KAPPLER*, ANN M | SMITH*, CATHERINE S | | Email with attached memorandum providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 0004937.0001-FM SRC M-OFHEO 0004937.0005; FM SRC M-OFHEO 0004402.0001-FM SRC M-OFHEO 0004402.0004; FM SRC M-OFHEO 0004462.0001-FM SRC M-OFHEO 0004462.0004; FM SRC M-OFHEO 0003204.0001-FM SRC M-OFHEO 0003204.0003; FM SRC M-OFHEO 0003450.0001-FM SRC M-OFHEO 0003450.0003; FM SRC M-OFHEO 0003418.0001-FM SRC M-OFHEO 0003418.0004; FM SRC M-OFHEO 0003433.0001-FM SRC M-OFHEO 0003433.0003; FM SRC M-OFHEO 0004882.0001-FM SRC M-OFHEO 0004882.0004 |
| FM SRC M-OFHEO 0004093.0001 | FM SRC M-OFHEO 0004093.0003 | WITHHELD | AC; WP | 01/04/2005 | KAPPLER*, ANN M | BRUEMMER, RUSSELL J | REMY*, DONALD M; MCLUCAS*, WILLIAM | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters and Rudman review. | FM SRC M-OFHEO 0004900.0001-FM SRC M-OFHEO 0004900.0003; FM SRC M-OFHEO 0004516.0001-FM SRC M-OFHEO 0004516.0003 |
| FM SRC M-OFHEO 0004924.0006 | FM SRC M-OFHEO 0004924.0006 | WITHHELD | AC; WP | 01/05/2005 | KAPPLER*, ANN M | SMITH*, CATHERINE S | | Email forwarding legal advice of James Wrethal* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters and Rudman review. | FM SRC M-OFHEO 0004519.0001-FM SRC M-OFHEO 0004519.0005; FM SRC M-OFHEO 0004906.0001-FM SRC M-OFHEO 0004906.0006 |
| FM SRC M-OFHEO 0004912.0001 | FM SRC M-OFHEO 0004912.0001 | WITHHELD | AC; WP | 01/12/2005 | KAPPLER*, ANN M | WILLIAMS, MICHAEL J | | Email providing legal advice prepared during the course of the OFHEO investigation regarding the Rudman investigation. | |
| FM SRC M-OFHEO 0004912.0001 | FM SRC M-OFHEO 0004912.0001 | WITHHELD | AC; WP | 01/12/2005 | KAPPLER*, ANN M | SMITH*, CATHERINE S | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0004926.0001 | FM SRC M-OFHEO 0004926.0002 | WITHHELD | AC; WP | 01/12/2005 | KAPPLER*, ANN M | SMITH*, CATHERINE S | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 0004936.0001 |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Privilege Claim | Doc Date | From | To | CC | Description | Related Bates Numbers |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00044128.0001 | FM SRC M-OFHEO 00044128.0002 | WITHHELD | AC; WP | 01/12/2005 | KAPPLER*, ANN M | SMITH*, CATHERINE S | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00044122.0001;FM SRC M-OFHEO 00044122.0002;FM SRC M-OFHEO 00044123.0001;FM SRC M-OFHEO 00044124.0002;FM SRC M-OFHEO 00044137.0001;FM SRC M-OFHEO 00044137.0002;FM SRC M-OFHEO 00044552.0001;FM SRC M-OFHEO 00044552.0002;FM SRC M-OFHEO 00044132.0001;FM SRC M-OFHEO 00044132.0002;FM SRC M-OFHEO 00044139.0001;FM SRC M-OFHEO 00044139.0002;FM SRC M-OFHEO 00044541.0001;FM SRC M-OFHEO 00044541.0002;FM SRC M-OFHEO 00044547.0001;FM SRC M-OFHEO 00044547.0002 |
| FM SRC M-OFHEO 00044134.0001 | FM SRC M-OFHEO 00044134.0002 | WITHHELD | AC; WP | 01/12/2005 | KAPPLER*, ANN M | WRATHALL*, JAMES R; BRUEMMER*, RUSSELL J | WILLIAMS, MICHAEL J; HUGO, AMY L; REMY*, DONALD M; KELLEY*, JODIE L; BAER*, GREGORY A; DAMSON*, DOUGLAS J; ALLEN, TRACEY*; BONTZ, ELLEN WHITE, ADRIAN, MARR*, ERIC | Email providing legal advice prepared during the course of the OFHEO investigation regarding the Rudman investigation. | FM SRC M-OFHEO 00044538.0001;FM SRC M-OFHEO 00044538.0001;FM SRC M-OFHEO 00044543.0001;FM SRC M-OFHEO 00044543.0002 |
| FM SRC M-OFHEO 00044152.0001 | FM SRC M-OFHEO 00044152.0002 | WITHHELD | AC; WP | 01/12/2005 | KAPPLER*, ANN M | | | Email requesting legal advice prepared during the course of OFHEO investigation and shareholder derivative litigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00049130.0001;FM SRC M-OFHEO 00049130.0002;FM SRC M-OFHEO 00049148.0001;FM SRC M-OFHEO 00049148.0002;FM SRC M-OFHEO 00049124.0001;FM SRC M-OFHEO 00049124.0001;FM SRC M-OFHEO 00049150.0001;FM SRC M-OFHEO 00049150.0002 |
| FM SRC M-OFHEO 00044154.0001 | FM SRC M-OFHEO 00044154.0001 | WITHHELD | AC; WP | 01/12/2005 | KAPPLER*, ANN M | BERNER*, JOHN; BRUEMMER*, RUSSELL J | REMY*, DONALD M | Email requesting legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00049150.0001;FM SRC M-OFHEO 00049150.0002 |
| FM SRC M-OFHEO 00043324.0001 | FM SRC M-OFHEO 00043324.0005 | WITHHELD | AC; WP | 10/08/2004 | MARRA*, ANTHONY F | BRUEMMER*, RUSSELL J; WILLIAMS*, MICHAEL J; KAPPLER*, ANN M; DUNN*, JUDITH; STEGGERDA*, TODD R; LANE*, PATRICIA A | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00042276.0001;FM SRC M-OFHEO 00042276.0003;FM SRC M-OFHEO 00042274.0001;FM SRC M-OFHEO 00042274.0004;FM SRC M-OFHEO 00042270.0001;FM SRC M-OFHEO 00042270.0004;FM SRC M-OFHEO 00042283.0001;FM SRC M-OFHEO 00042283.0003;FM SRC M-OFHEO 00042281.0001;FM SRC M-OFHEO 00042281.0002;FM SRC M-OFHEO 00042258.0001;FM SRC M-OFHEO 00042258.0003;FM SRC M-OFHEO 00043855.0001;FM SRC M-OFHEO 00043855.0003;FM SRC M-OFHEO 00043162.0001;FM SRC M-OFHEO 00043162.0004;FM SRC M-OFHEO 00043163.0001;FM SRC M-OFHEO 00043163.0004;FM SRC M-OFHEO 00043186.0001;FM SRC M-OFHEO 00043186.0003;FM SRC M-OFHEO 00043177.0001;FM SRC M-OFHEO 00043177.0005;FM SRC M-OFHEO 00041140.0001;FM SRC M-OFHEO 00041140.0003;FM SRC M-OFHEO 00041138.0001;FM SRC M-OFHEO 00041138.0004;FM SRC M-OFHEO 00041131.0001;FM SRC M-OFHEO 00041131.0005;FM SRC M-OFHEO 00041127.0001;FM SRC M-OFHEO 00041123.0001;FM SRC M-OFHEO 00041123.0004 |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Disposition | Type of Claim | Doc Date | From | To | CC | Description | Replica/Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00049427.0028 | FM SRC M-OFHEO 00049427.0028 | WITHHELD | AC; WP | 12/19/2004 | GERRITY, THOMAS P | KAPPLER*, ANN M | | Email providing information in order to obtain legal advice prepared during the course of OFHEO investigation prepared during the course of OFHEO regulatory matters. | FM SRC M-OFHEO 00049896.0001-FM SRC M-OFHEO 00049896.0028 |
| FM SRC M-OFHEO 00049408.0001 | FM SRC M-OFHEO 00049408.0005 | WITHHELD | AC; WP | 12/19/2004 | WILLIAMS, MICHAEL J | KAPPLER*, ANN M; SENHAUSER, BILL | SWYGERT, PATRICK | Email with attached draft memorandum reflecting attorney client communications with Ann Kappler* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00049471.0045 | FM SRC M-OFHEO 00049471.0045 | WITHHELD | AC; WP | 12/20/2004 | REMY*, DONALD M | KAPPLER*, ANN M | | Email reflecting legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00049534.0001 | FM SRC M-OFHEO 00049534.0004 | WITHHELD | AC; WP | 01/11/2005 | WILLIAMS, MICHAEL J | HUGO, AMY L; BRUEMMER*, RUSSELL J; KAPPLER*, ANN M; REMY*, DONALD M; MARR*, ERIC | | Email reflecting attorney client communications prepared during the course of OFHEO investigation regarding the Rudman investigation. | FM SRC M-OFHEO 00049535.0001-FM SRC M-OFHEO 00049535.0004; FM SRC M-OFHEO 00049116.0001-FM SRC M-OFHEO 00049116.0005; FM SRC M-OFHEO 00049108.0001-FM SRC M-OFHEO 00049108.0004; FM SRC M-OFHEO 00049112.0001-FM SRC M-OFHEO 00049112.0004 |
| FM SRC M-OFHEO 00049455.0001 | FM SRC M-OFHEO 00049455.0001 | WITHHELD | AC; WP | 01/14/2005 | BEISNER*, JOHN | KAPPLER*, ANN M | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00046710.0001-FM SRC M-OFHEO 00046710.0001; FM SRC M-OFHEO 00046711.0001-FM SRC M-OFHEO 00046711.0001 |
| FM SRC M-OFHEO 00049534.0001 | FM SRC M-OFHEO 00049556.0042 | WITHHELD | AC; WP | 01/28/2005 | HUGO, AMY L | WILLIAMS, MICHAEL J; KAPPLER*, ANN M; REMY*, DONALD M; KELLEY*, JODIE L; BRUEMMER*, RUSSELL J; MARR*, ERIC | BORTZ, ELLEN; WRATHALL*, JIM; HERRICK, ALISON | Email reflecting attorney client communications prepared during the course of OFHEO investigation regarding the Rudman investigation. | FM SRC M-OFHEO 00049155.0001-FM SRC M-OFHEO 00049155.0042 |
| FM SRC M-OFHEO 00049556.0001 | FM SRC M-OFHEO 00049556.0002 | WITHHELD | AC; WP | 02/15/2005 | REMY*, DONALD M | KAPPLER*, ANN M | WRATHALL*, JIM; BORTZ, ELLEN; HERRICK, ALISON | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00049556.0001 |
| FM SRC M-OFHEO 00049840.0001 | FM SRC M-OFHEO 00049840.0001 | WITHHELD | AC; WP | 02/21/2005 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email reflecting attorney client communications with Alex Oh* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00049737.0001-FM SRC M-OFHEO 00049737.0001; FM SRC M-OFHEO 00049649.0003; FM SRC M-OFHEO 00049645.0001-FM SRC M-OFHEO 00049645.0002; FM SRC M-OFHEO 00049660.0002; FM SRC M-OFHEO 00049647.0001-FM SRC M-OFHEO 00049647.0002; FM SRC M-OFHEO 00049652.0002; FM SRC M-OFHEO 00049654.0003; FM SRC M-OFHEO 00049738.0001-FM SRC M-OFHEO 00049738.0003; FM SRC M-OFHEO 00049745.0002 |
| FM SRC M-OFHEO 00049657.0001 | FM SRC M-OFHEO 00049657.0004 | WITHHELD | AC; WP | 02/23/2005 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email forwarding attorney client communications with Ann Kappler* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters and Rudman review. | FM SRC M-OFHEO 00049745.0001-FM SRC M-OFHEO 00049752.0001-FM SRC M-OFHEO 00049759.0002; FM SRC M-OFHEO 00049760.0002 FM SRC M-OFHEO 00049760.0001-FM SRC M-OFHEO 00049760.0002 |
| FM SRC M-OFHEO 00049672.0001 | FM SRC M-OFHEO 00049672.0004 | WITHHELD | AC; WP | 02/24/2005 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email reflecting attorney client communications prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00049667.0001; FM SRC M-OFHEO 00049665.0013; FM SRC M-OFHEO 00049665.0013; FM SRC M-OFHEO 00049682.0013; FM SRC M-OFHEO 00049682.0001-FM SRC M-OFHEO 00049682.0013; FM SRC M-OFHEO 00049762.0001-FM SRC M-OFHEO 00049762.0013 |
| FM SRC M-OFHEO 00049712.0013 | FM SRC M-OFHEO 00049712.0013 | WITHHELD | AC; WP | 03/16/2005 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email providing legal advice prepared during the course of OFHEO investigation regarding shareholder lawsuit/Fannie matters. | |
| FM SRC M-OFHEO 00049731.0003 | FM SRC M-OFHEO 00049731.0003 | REDACTED | AC; WP | 03/23/2006 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email providing legal advice prepared during the course of OFHEO investigation regarding the Rudman investigation. | FM SRC M-OFHEO 00049728.0001-FM SRC M-OFHEO 00049728.0003; FM SRC M-OFHEO 00049730.0001-FM SRC M-OFHEO 00049730.0003; FM SRC M-OFHEO 00049674.0001-FM SRC M-OFHEO 00049674.0003 |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Type of Claim | Doc Date | From | CC | Description | Replicate Duplicate |
|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00044747.0001 | FM SRC M-OFHEO 00044747.0003 | WITHELD | AC, WP | 02/23/2005 | HERRICK, ALISON | WILLIAMS, MICHAEL J; KAPPLER*, ANN M; REMY*, DONALD M; KELLEY*, JODIE L; BRUBAKER*, RUSSELL J; MAHER*, ERIC | HUGO*, AMY L; WRATHALL, JIM; BORTZ, ELLEN; ALLEN, TRACEY; ARNOLD, KATHRYN; HOLK, SUSAN Z | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters and Rudman review. | FM SRC M-OFHEO 00044668.0001-FM SRC M-OFHEO 00044668.0004; FM SRC M-OFHEO 00044669.0001-FM SRC M-OFHEO 00044679.0001-FM SRC M-OFHEO 00044679.0003; FM SRC M-OFHEO 00044682.0001-FM SRC M-OFHEO 00044682.0003; FM SRC M-OFHEO 00044740.0001-FM SRC M-OFHEO 00044978.0003; FM SRC M-OFHEO 00044741.0001-FM SRC M-OFHEO 00044741.0003; FM SRC M-OFHEO 00044757.0001-FM SRC M-OFHEO 00044757.0003 |
| FM SRC M-OFHEO 00044753.0001 | FM SRC M-OFHEO 00044753.0004 | WITHELD | AC, WP | 02/24/2005 | HISEY*, DAVID | KAPPLER*, ANN M | | Email requesting legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters and Rudman review. | |
| FM SRC M-OFHEO 00044793.0001 | FM SRC M-OFHEO 00044793.0002 | WITHELD | AC, WP | 02/23/2005 | HUGO, AMY L | KAPPLER*, ANN M; REMY*, DONALD M | | Email requesting legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00044791.0001-FM SRC M-OFHEO 00044791.0002 |
| FM SRC M-OFHEO 00044846.0001 | FM SRC M-OFHEO 00044846.0004 | WITHELD | AC, WP | 08/01/2004 | KITCHENS*, DALE | BRUBAKER*, RUSSELL J | ERNST AND YOUNG LLP** | File with attached handwritten notes prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters. | |
| FM SRC M-OFHEO 00050008.0001 | FM SRC M-OFHEO 00050008.0001 | WITHELD | WP | 11/01/2004 | JACQUEMET, MATTHEW S | KITCHENS*, DALE | BAER*, GREGORY A (NADEG), NICOLE | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00050112.0001 | FM SRC M-OFHEO 00050112.0001 | WITHELD | AC, WP | 07/30/2004 | KELLEY*, JODIE | SPENCER, LEANNE G; KNIGHT, LINDA K; BOYLES, JONATHAN; KAPPLER*, ANN M | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00050247.0001 | FM SRC M-OFHEO 00050247.0008 | WITHELD | AC, WP | 12/20/2004 | WALLACE**, ERIN M | OSBORN*, GARY L; OSBORN*, GARY L; HEYMAN*, DAVID D; LIESE**, ANDREW S | | Email forwarding legal advice of Amy Wignion* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00050255.0001 | FM SRC M-OFHEO 00050255.0001 | WITHELD | AC, WP | 09/25/2004 | DAWSON*, DOUGLAS J | BAER*, GREGORY A; KELLEY*, JODIE L; GRIFFITH*, JONATHAN L | KITCHENS*, DALE | Email requesting information in order to provide legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00050257.0001 | FM SRC M-OFHEO 00050257.0002 | WITHELD | AC, WP | 04/15/2004 | KAPPLER*, ANN M | KAPPLER*, ANN M; WILLIAMS, MICHAEL J | BRUBAKER*, RUSSELL J; SMITH**, CATHERINE S | Email requesting legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00050257.0001 |
| FM SRC M-OFHEO 00050430.0004 | FM SRC M-OFHEO 00050430.0004 | WITHELD | AC, WP | 10/11/2004 | BUCKSTEIN, JILL M | KAPPLER*, ANN M; WILLIAMS, MICHAEL J | | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00050434.0001 | FM SRC M-OFHEO 00050434.0015 | WITHELD | AC, WP | 02/18/2005 | GIBSON, JOHN | MUDD, DANIEL H; DONLON*, THOMAS E; KAPPLER*, ANN M; REMY*, DONALD M; GREENER, CHUCK; DUNCAN, DUANE; LEVIN, ROBERT; CHRISTY, MARY L; WILLIAMS, MICHAEL J; QUINN, MICHAEL A; DAVIS, TIMOTHY E; WEBER, PHILLIP J; CLEARY, CLARE F; MEDINA*, MONICA F | DENNY, JEFFREY; OVERTON, AMY; CANAVAN, SHARON | Email providing legal advice prepared during the course of the OFHEO investigation regarding corporate governance. | FM SRC M-OFHEO 00050449.0001-FM SRC M-OFHEO 00050449.0003 |
| FM SRC M-OFHEO 00050509.0003 | FM SRC M-OFHEO 00050509.0003 | WITHELD | AC | 03/24/2005 | DENNY, JEFFREY | KAPPLER*, ANN M; GREENER, CHUCK | | Email requesting legal advice regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00051429.0001 | FM SRC M-OFHEO 00051429.0003 | WITHELD | AC, WP | 02/16/0000 | FANNIE MAE LEGAL DEPARTMENT** | | | Draft memorandum reflecting legal advice of Fannie Mae Legal Department* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00051155.0028 | FM SRC M-OFHEO 00051155.0001 | WITHELD | AC, WP | 12/16/2004 | KAPPLER*, ANN M | PICKETT, JOE K; ASHLEY, STEPHEN B | GERRITY, THOMAS P | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |

*Denotes Attorney/Law Firm
**Denotes Legal Agent/Assistant
'E' next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Type of Claim | Doc Date | From | To | CC | Description | Reproduced Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00051587.0001 | FM SRC M-OFHEO 00051587.0002 | WITHHELD | AC; WP | 01/11/2005 | FRENCH, ELVIRA M | JOFFE; ROBERT | KAPPLER; ANN M | Email providing information in order to obtain legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00051588.0017 | FM SRC M-OFHEO 00051588.0017 | WITHHELD | AC; WP | 04/27/2006 | LESMES*, SCOTT | AUDIT COMMITTEE | | Memorandum with attached draft report providing legal advice prepared during the course of the OFHEO investigation regarding SEC regulatory matters. | FM SRC M-OFHEO 00051439.0001-FM SRC M-OFHEO 00051439.0012; FM SRC M-OFHEO 00022157.0001-FM SRC M-OFHEO 00022157.0012 |
| FM SRC M-OFHEO 00051703.0005 | FM SRC M-OFHEO 00051703.0005 | WITHHELD | WP | 11/01/2004 | LESMES*, ANDREW S | FANNIE MAE | | Charts prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00051714.0008 | FM SRC M-OFHEO 00051714.0008 | WITHHELD | WP | 10/11/2004 | GREEN*, JANICE | MORRIS*, WALTER | | Memorandum with attached draft chart reflecting attorney client communications with Fannie Mae Legal Department prepared at the request of counsel during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00041785.0001-FM SRC M-OFHEO 00041785.0002 |
| FM SRC M-OFHEO 00051791.0001 | FM SRC M-OFHEO 00051791.0002 | WITHHELD | AC; WP | 11/09/2004 | ROBINSON, GARY R | HUGO, AMY L; PENNEWELL, JANET L; SPENCER, LEANNE G; ROBINSON, GARY R | | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00051947.0001 | FM SRC M-OFHEO 00051947.0003 | WITHHELD | AC; WP | 11/04/2004 | HUGO, AMY L | KELLEY*, JODIE L | | Email requesting legal advice prepared during the course of the Rudman investigation regarding corporate governance. | FM SRC M-OFHEO 00052024.0001-FM SRC M-OFHEO 00052024.0003; FM SRC M-OFHEO 00052037.0001-FM SRC M-OFHEO 00052037.0003 |
| FM SRC M-OFHEO 00051992.0001 | FM SRC M-OFHEO 00051992.0003 | WITHHELD | WP | 10/00/2004E | KAPPLER; ANN M | | | Handwritten notes prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00052003.0002 | FM SRC M-OFHEO 00052003.0002 | WITHHELD | AC; WP | 12/00/2004E | FANNIE MAE LEGAL DEPARTMENT* | | | Chart reflecting attorney client communications prepared during the course of the OFHEO investigation regarding executive compensation. | FM SRC M-OFHEO 00052003.0001 |
| FM SRC M-OFHEO 00052071.0001 | FM SRC M-OFHEO 00052071.0008 | WITHHELD | AC; WP | 11/12/2004 | ROMENS*, KRISTIN | JACQUES*, MATTHEWS | WALLACE*, ERIN M | Email requesting information in order to provide legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00052282.0001 | FM SRC M-OFHEO 00052282.0003 | WITHHELD | AC; WP | 10/03/2004 | KAPPLER; ANN M | KOROLOGOS, ANN M | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00052667.0001 | FM SRC M-OFHEO 00052667.0002 | WITHHELD | AC; WP | 12/20/2004 | LESMES*, SCOTT | KAPPLER; ANN M | | Email with attached memorandum providing legal advice prepared during the course of the OFHEO investigation regarding corporate governance. | |
| FM SRC M-OFHEO 00052773.0015 | FM SRC M-OFHEO 00052773.0015 | WITHHELD | AC; WP | 10/20/2004 | ROBERTS*, MATT; BORDEN*, CHARLES; BERNARD*, EMILY N | REMY*, DONALD M | | Memorandum providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00052855.0035 | FM SRC M-OFHEO 00052855.0035 | WITHHELD | AC; WP | 06/07/2004 | MEDINA*, MONICA P | REMY*, DONALD M; KELLEY*, JODIE L | | Email providing information in order to obtain legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00053757.0001 | FM SRC M-OFHEO 00053757.0001 | WITHHELD | AC; WP | 10/00/2004E | FANNIE MAE LEGAL DEPARTMENT* | | | Draft presentation providing legal advice prepared during the course of the OFHEO investigation regarding corporate governance. | |
| FM SRC M-OFHEO 00053797.0001 | FM SRC M-OFHEO 00053797.0010 | WITHHELD | AC; WP | 05/25/2005 | WILMER CUTLER PICKERING HALE & DORR* | FANNIE MAE | | Draft memorandum providing legal advice prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters. | |
| FM SRC M-OFHEO 00054912.0001 | FM SRC M-OFHEO 00054912.0001 | REDACTED | AC; WP | 09/29/2004 | REMY*, DONALD M | BEGNER*, JOHN | | Email requesting legal advice prepared during the course of the OFHEO investigation regarding shareholder lawsuit/Fannie matter. | |

*denotes Attorney/Law Firm
**Denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

Page 35

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Claim | Sort Date | From | To | CC | Description | |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00054670.0001 | FM SRC M-OFHEO 00054670.0001 | WITHHELD | AC; WP | 09/21/2004 | BRUEMMER*, RUSSELL J | KAPPLER*, ANN M | | Email providing legal advice prepared during course of OFHEO investigation regarding OFHEO regulatory matters and Rudman review. | FM SRC M-OFHEO 00054690.0001; FM SRC M-OFHEO 00054671.0001-FM SRC M-OFHEO 00054671.0001; FM SRC M-OFHEO 00054680.0001; FM SRC M-OFHEO 00054683.0001-FM SRC M-OFHEO 00054683.0001; FM SRC M-OFHEO 00054684.0001-FM SRC M-OFHEO 00054684.0001; FM SRC M-OFHEO 00054672.0001-FM SRC M-OFHEO 00054672.0001; FM SRC M-OFHEO 00054673.0001-FM SRC M-OFHEO 00054673.0001; FM SRC M-OFHEO 00077865.0001-FM SRC M-OFHEO 00077865.0001; FM SRC M-OFHEO 00077866.0001-FM SRC M-OFHEO 00077866.0001; FM SRC M-OFHEO 00077868.0001 |
| FM SRC M-OFHEO 00054671.0001 | FM SRC M-OFHEO 00054671.0001 | WITHHELD | AC; WP | 09/21/2004 | BRUEMMER*, RUSSELL J | KAPPLER*, ANN M | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00054695.0001-FM SRC M-OFHEO 00054695.0001 |
| FM SRC M-OFHEO 00054683.0001 | FM SRC M-OFHEO 00054683.0001 | WITHHELD | AC; WP | 09/29/2004 | WEISS*, HARRY | BAER*, GREGORY A; KAPPLER*, ANN M, KELLEY*, JODIE L | | Email providing legal advice prepared during the course of OFHEO investigation regarding the Rudman investigation. | |
| FM SRC M-OFHEO 00054696.0001 | FM SRC M-OFHEO 00054696.0001 | WITHHELD | AC; WP | 09/23/2004 | KAPPLER*, ANN M | | SMITH*, CATHERINE S; REMY*, DONALD M | Email providing legal advice prepared during the course of the OFHEO investigation regarding the Rudman investigation and human resources. | FM SRC M-OFHEO 00054696.0001-FM SRC M-OFHEO 00054696.0001; FM SRC M-OFHEO 00054697.0001-FM SRC M-OFHEO 00054697.0001 FM SRC M-OFHEO 00054699.0001-FM SRC M-OFHEO 00054699.0001 FM SRC M-OFHEO 00054698.0001 |
| FM SRC M-OFHEO 00054701.0041 | FM SRC M-OFHEO 00054701.0041 | WITHHELD | AC; WP | 09/17/2004 | WILMER CUTLER PICKERING HALE & DORR* | | | Draft chart reflecting legal advice of Wilmer Cutler Pickering Hale & Dorr* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00019857.0001-FM SRC M-OFHEO 00019857.0088; FM SRC M-OFHEO 00014070.0001-FM SRC M-OFHEO 00014070.0047 |
| FM SRC M-OFHEO 00055330.0001 | FM SRC M-OFHEO 00055330.0001 | WITHHELD | AC; WP | 08/26/2004 | BAER*, GREGORY | KELLEY*, JODIE L | | Email providing legal advice during the course of OFHEO investigation regarding a submission to OFHEO. | |
| FM SRC M-OFHEO 00055846.0001 | FM SRC M-OFHEO 00055846.0001 | WITHHELD | AC; WP | 09/29/2004 | MARTIN*, PAUL G | LESE*, ANDREW S | | Email forwarding legal advice of Douglas Davison* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00055708.0001 | FM SRC M-OFHEO 00055708.0001 | WITHHELD | AC; WP | 09/28/2004 | FANNIE MAE LEGAL DEPARTMENT* | | | Chart prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00055765.0001 | FM SRC M-OFHEO 00055765.0002 | WITHHELD | AC; WP | 09/29/2004 | KELLEY*, JODIE L | KAPPLER*, ANN M, REMY*, DONALD M | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00055613.0001-FM SRC M-OFHEO 00055613.0002 |
| FM SRC M-OFHEO 00055275.0001 | FM SRC M-OFHEO 00055275.0001 | WITHHELD | AC; WP | 08/29/2004 | MILS, LEONARD O | SHULMAN, ALEXANDER L; CHINTAMANENI, PRASAD; SAIKAT, NANDI | DONLON, THOMAS E | Email reflecting attorney client communications with the Fannie Mae Legal Department* prepared during the course of OFHEO investigation regarding OFHEO and SEC regulatory matters. | |
| FM SRC M-OFHEO 00055965.0001 | FM SRC M-OFHEO 00055965.0001 | WITHHELD | AC; WP | 08/11/2003 | MITCHELL*, EKTA | MOODIE*, VALAREE | | Email requesting legal advice prepared during the course of litigation regarding second quarter litigation matters. | |
| FM SRC M-OFHEO 00055964.0020 | FM SRC M-OFHEO 00055964.0020 | WITHHELD | AC; WP | 04/01/2003 | REMY*, DONALD M | | | Report providing legal advice prepared during the course of litigation regarding second quarter 2003 litigation matters. | |
| FM SRC M-OFHEO 00057058.0001 | FM SRC M-OFHEO 00057058.0007 | WITHHELD | AC; WP | 04/01/2003 | REMY*, DONALD M | | | Report providing legal advice prepared during the course of litigation regarding 2003 litigation matters. | FM SRC M-OFHEO 00057145.0001-FM SRC M-OFHEO 00057145.0043; FM SRC M-OFHEO 00057817.0001-FM SRC M-OFHEO 00057817.0043; FM SRC M-OFHEO 00055991.0001-FM SRC M-OFHEO 00055991.0067; FM SRC M-OFHEO 00057188.0001-FM SRC M-OFHEO 00057188.0060 |

*denotes Attorney/Law Firm
**Denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | Designation | Type of Claim | Doc Date | From | To | CC | Description | Replica/Duplicate |
|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00057248.0001 | WITHHELD | AC, WP | 08/22/2003 | MITCHELL**, EKITA | BLICKSTEIN, JILL M.; SENHAUSER, BILL | | Email forwarding attached memorandum and report providing legal advice prepared during the course of litigation regarding second quarter litigation matters. | |
| FM SRC M-OFHEO 00058030.0001 | WITHHELD | AC, WP | 10/27/2003 | KELLEY*, JODIE L | KAPPLER*, ANN M; CROWLEY*, JUANITA A | | Email providing legal advice prepared in anticipation of litigation regarding human resources. | |
| FM SRC M-OFHEO 00058031.0001 | WITHHELD | WP | 10/27/2003 | KELLEY*, JODIE L | KAPPLER*, ANN M; CROWLEY*, JUANITA A | | Email providing legal advice and draft letter providing legal advice prepared in anticipation of litigation regarding human resources. | FM SRC M-OFHEO 00058031.0001 |
| FM SRC M-OFHEO 00058031.0002 | WITHHELD | AC, WP | 10/27/2003 | KELLEY*, JODIE L | KELLEY*, JODIE L; KAPPLER*, ANN M | | Email providing legal advice prepared in anticipation of litigation regarding human resources. | |
| FM SRC M-OFHEO 00058033.0001 | WITHHELD | AC, WP | 10/28/2003 | CROWLEY*, JUANITA A | KELLEY*, JODIE L | CROWLEY*, JUANITA A | Email providing legal advice prepared in anticipation of litigation regarding human resources. | |
| FM SRC M-OFHEO 00058038.0001 | WITHHELD | AC, WP | 10/28/2003 | CROWLEY*, JUANITA A | REMY*, DONALD M; KAPPLER*, ANN M; KELLEY*, JODIE L | CROWLEY*, JUANITA A; WOFFORD, CARRIE | Email providing legal advice prepared in anticipation of litigation regarding human resources. | |
| FM SRC M-OFHEO 00058057.0001 | WITHHELD | AC, WP | 10/29/2003 | CROWLEY*, JUANITA A | KELLEY*, JODIE L | KAPPLER*, ANN M; REMY*, DONALD M | Email providing legal advice prepared in anticipation of litigation regarding human resources. | |
| FM SRC M-OFHEO 00058058.0001 | WITHHELD | AC, WP | 10/29/2003 | KELLEY*, JODIE L | CROWLEY*, JUANITA A | KAPPLER*, ANN M; REMY*, DONALD M | Email providing legal advice prepared in anticipation of litigation regarding human resources. | |
| FM SRC M-OFHEO 00058078.0001 | WITHHELD | AC, WP | 10/29/2003 | KELLEY*, JODIE L | CROWLEY*, JUANITA A; REMY*, DONALD M; KAPPLER*, ANN M | | Email providing legal advice prepared in anticipation of litigation regarding human resources. | |
| FM SRC M-OFHEO 00058102.0001 | WITHHELD | AC, WP | 10/31/2003 | KELLEY*, JODIE L | CROWLEY*, JUANITA A | KAPPLER*, ANN M; REMY*, DONALD M; CARRIE; WOFFORD | Email providing legal advice prepared in anticipation of litigation regarding human resources. | |
| FM SRC M-OFHEO 00058105.0001 | WITHHELD | AC, WP | 10/31/2003 | CROWLEY*, JUANITA A | KAPPLER*, ANN M; REMY*, DONALD M; KELLEY*, JODIE L | WEYANT, KIMBERLY; WOFFORD, CARRIE | Email providing legal advice prepared in anticipation of litigation regarding human resources. | |
| FM SRC M-OFHEO 00060370.0002 | WITHHELD | WP | 07/14/2004 | SHEPTIN**, MICHAEL | LESMES*, SCOTT; LOPEZ*, JAMES | | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00060748.0004 | WITHHELD | | 8/5/2004 | FANNIE MAE/STRATEGIC REVIEW TEAM (WILMER HALE) | KELLEY*, JODIE; SMOLEN*, MIRIAM | | Email providing legal advice prepared during the course of OFHEO investigation regarding scope of OFHEO's June 28, 2004 subpoena. | |
| FM SRC M-OFHEO 00061528.0001 | WITHHELD | AC, WP | 08/08/2004 | GRAVES*, MATTHEW M | GERRY*, PRISCILLA; RACKOON*, SAMUEL; SULLIVAN**, SUSAN D.; WILHEIM*, JOHN; ALT, JULIANE B; BAKER, MICHAEL A; BALADES*, VICTORIA; BARRY*, DANIEL J; BRADFORD*, ROBERT T; BROWN, LUKE H; CARLYLE*, MEGAN; CHEN*, KARI L; CHERRICK*, VANESSA; CRAVATH*, BJ; DAGE*, MICHELE A | BAER*, GREGORY A; REMY*, DONALD M; SMOLEN*, MIRIAM M; FIELD, CHRISTOPHER; COHEN*, GILES T; DAVISON*, DOUGLAS; DALE, KEVIN; PARSONS, ANGELA | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00060775.0001-FM SRC M-OFHEO 00060775.0002; FM SRC M-OFHEO 00060781.0001-FM SRC M-OFHEO 00060781.0002; FM SRC M-OFHEO 00060782.0001-FM SRC M-OFHEO 00060782.0002 |
| FM SRC M-OFHEO 00061715.0002 | WITHHELD | AC, WP | 08/20/2004 | BAER*, GREGORY A | REMY*, DONALD M; KELLEY*, JODIE L | DAVISON*, DOUGLAS J; COHEN*, GILES T | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00061711.0001-FM SRC M-OFHEO 00061711.0002; FM SRC M-OFHEO 00061710.0001-FM SRC M-OFHEO 00061710.0001 |
| FM SRC M-OFHEO 00061781.0001 | WITHHELD | AC, WP | 08/24/2004 | REMY*, DONALD M | KAPPLER*, ANN M | KELLEY*, JODIE L | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00021468.0001-FM SRC M-OFHEO 00021469.0002 |
| FM SRC M-OFHEO 00061785.0001 | WITHHELD | AC, WP | 08/25/2004 | DOSANJH*, RAJT | REMY*, DONALD M | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Begin Bates | End Bates | Designation/Claim | Claim | Doc Date | From | To | CC | Description | Related Documents |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00061922.0001 | FM SRC M-OFHEO 00061922.0002 | WITHHELD | AC; WP | 09/16/2004 | DUNN*, JUDITH | REMY*, DONALD M | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00091920.0001-FM SRC M-OFHEO 00091920.0002; FM SRC M-OFHEO 00091919.0001-FM SRC M-OFHEO 00091919.0001; FM SRC M-OFHEO 00073700.0001-FM SRC M-OFHEO 0000737.0002 |
| FM SRC M-OFHEO 00061994.0001 | FM SRC M-OFHEO 00061994.0002 | WITHHELD | AC; WP | 09/26/2004 | REMY*, DONALD M | KELLEY*, JODIE L | | Email providing legal advice prepared in anticipation of litigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00061988.0001-FM SRC M-OFHEO 00061988.0002 |
| FM SRC M-OFHEO 00003058.0178 | | WITHHELD | WP | 07/07/2004 | FANNIE MAE LEGAL DEPARTMENT* | | FANNIE MAE LEGAL DEPARTMENT | Chart gathered during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00063629.0001 | | WITHHELD | AC; WP | 07/09/2004 | BARBERA, PETE | SIMMONS, LAURA M; MALCOLM, LEAH | MCGREEN, EDWARD, TERRELL, LAWANE B; KIM, HENRY; CLELAND, JENNIFER | Email reflecting attorney client communications prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00063712.0001-FM SRC M-OFHEO 00063712.0001; FM SRC M-OFHEO 00063711.0001-FM SRC M-OFHEO 00063711.0001 |
| FM SRC M-OFHEO 00063630.0001 | FM SRC M-OFHEO 00063630.0002 | WITHHELD | AC; WP | 07/09/2004 | SIMMONS, LAURA M | BARBERA, PETE; MALCOLM, LEAH | MCGREEN, EDWARD, TERRELL, LAWANE B; KIM, HENRY; CLELAND, JENNIFER | Email reflecting attorney client communications prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00063791.0001 | | WITHHELD | AC; WP | 07/14/2004 | BAER*, GREGORY A | MARTIN*, PAUL G | | Email requesting information in order to provide legal advice prepared during the course of OFHEO's investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00063824.0001 | | WITHHELD | AC; WP | 07/15/2004 | FOUNDS** LISA M | CLELAND, JENNIFER | MARTIN*, PAUL G; SHEFTIN**, MICHAEL | Email requesting information in order to obtain legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00064811.0002 | | WITHHELD | AC; WP | 07/22/2004 | MARTIN*, PAUL G | LESE*, ANDREWS | | Email providing legal advice prepared during the course of OFHEO's investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00064890.0001 | | WITHHELD | AC; WP | 07/22/2004 | BOYLES, JONATHAN | DOWNS*, MARY E; KELLEY*, JODIE L | | Email requesting legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00064892.0001-FM SRC M-OFHEO 00064892.2001 |
| FM SRC M-OFHEO 00065252.0001 | | WITHHELD | AC; WP | 07/23/2004 | COHEN*, GILES T | KELLEY*, JODIE L; MARTIN*, PAUL G | BAER*, GREGORY A; DAVISON*, DOUGLAS J | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00065253.0001-FM SRC M-OFHEO 00065253.0001 |
| FM SRC M-OFHEO 00065483.0001 | | WITHHELD | AC; WP | 07/26/2004 | REMY*, DONALD M | KAPPLER*, ANN M | KELLEY*, JODIE L | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00065482.0001-FM SRC M-OFHEO 00065482.0001 |
| FM SRC M-OFHEO 00065523.0001 | | WITHHELD | AC; WP | 07/29/2004 | SHEFTIN**, MICHAEL | SINCLAIR, DONALD L; SHULMAN, ALEXANDER L; NANDI, SANJAT | DHARAN, VENKAT; MARTIN*, PAUL G; LESE**, ANDREW S; REGE, SAMEER; KELLEY*, GREGORY R | Email requesting legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00067108.0002 | | WITHHELD | AC; WP | 08/02/2004 | NANDI, SANJAT | MILLS, LEONARD O | | Chart prepared at the request of counsel prepared during the course of the OFHEO investigation regarding OFHEO and SEC regulatory matters. | |
| FM SRC M-OFHEO 00067110.0001 | | WITHHELD | WP | 08/01/2004E | SHULMAN, ALEX; NANDI, SANJAT | | | Email reflecting attorney client communications with Paul Martin* prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00067282.0001 | | WITHHELD | AC; WP | 08/07/2004 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00065524.0001-FM SRC M-OFHEO 00065524.0001 |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Begin Bates | End Bates | Designation | Type of Claim | Doc Date | From | To | CC | Description | Begin Bates Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 00007351.0001 | FM SRC M-OFHEO 00007351.0001 | WITHHELD | AC; WP | 08/12/2004 | MARTIN*, PAUL G | GRAVES* MATTHEW M; COHEN*, GILES T; DOSANJH*, RAJIT | | Email requesting legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00007915.0002 | | WITHHELD | WP | 06/00/2004E | ERNST AND YOUNG LLP** | | | Chart created for counsel for the purpose of providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00008117.0143 | | WITHHELD | WP | 06/00/2004E | ERNST AND YOUNG LLP** | | | Chart gathered at the request of counsel for the purpose of providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00008270.0190 | | WITHHELD | WP | 06/00/2004E | ERNST AND YOUNG LLP** | | | Chart gathered for counsel for the purpose of providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00008460.0170 | | WITHHELD | WP | 06/00/2004E | ERNST AND YOUNG LLP** | | | Chart gathered for counsel for the purpose of providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00008650.0002 | | WITHHELD | AC; WP | 08/24/2004 | KAPPLER, ANN M | SMITH**, CATHERINE S | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00008733.0001 | | WITHHELD | WP | 09/01/2004 | HEYMAN**, DAVID D | LEWERS, MARY M; BARBERA, PETE; FRIEDLANDER, MICHAEL; SALPI, PAUL | | Email reflecting attorney client communications with Fannie Mae Legal Department** prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00008755.0001 | | WITHHELD | AC; WP | 09/02/2004 | LEE*, HEE | LEWERS, MARY M; BARBERA, PETE; FRIEDLANDER, MICHAEL; SALPI, PAUL | LEE*, HEE; SHETTIN**, MICHAEL; JOSEPH**, MICHAEL S | Email reflecting attorney client communications prepared at the request of counsel regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00008777.0001 | | WITHHELD | AC; WP | 09/06/2004 | KAPPLER, ANN M | KLAN*, MONICA | HEYMAN**, DAVID D; MARTIN*, FREDRICK | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00008785.0001 | | WITHHELD | AC; WP | 09/06/2004 | KAPPLER, ANN M | SMITH**, CATHERINE S | | Email providing legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00008785.0001-FM SRC M-OFHEO 00008785.0001; FM SRC M-OFHEO 00008770.0001-FM SRC M-OFHEO 00008770.0001; FM SRC M-OFHEO 00008761.0001-FM SRC M-OFHEO 00008761.0001; FM SRC M-OFHEO 00008778.0001-FM SRC M-OFHEO 00008778.0001; FM SRC M-OFHEO 00008766.0001-FM SRC M-OFHEO 00008766.0001; FM SRC M-OFHEO 00008769.0001-FM SRC M-OFHEO 00008769.0001; FM SRC M-OFHEO 00008769.0001-FM SRC M-OFHEO 00008769.0001; FM SRC M-OFHEO 00008770.0001-FM SRC M-OFHEO 00008770.0001; FM SRC M-OFHEO 00008773.0001-FM SRC M-OFHEO 00008773.0001; FM SRC M-OFHEO 00008774.0001-FM SRC M-OFHEO 00008774.0001; FM SRC M-OFHEO 00008778.0001-FM SRC M-OFHEO 00008778.0001 |
| FM SRC M-OFHEO 00008916.0001 | | WITHHELD | AC; WP | 09/08/2004 | LESMES* SCOTT | RAWLES, ELLA L | | Email providing legal advice prepared during the course of the OFHEO investigation regarding corporate governance and OFHEO regulatory matters. | FM SRC M-OFHEO 00008650.0001-FM SRC M-OFHEO 00008650.0001 |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Bates Begin | Bates End | Designation Claim | Type of Claim | Doc Date | From | To | CC | Description | Remarks/Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC M-OFHEO 0000676.0001 | FM SRC M-OFHEO 0000676.0001 | WITHHELD | AC; WP | 08/09/2004 | KAPPLER* ANN M | DONLON* THOMAS E | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0000691.0001 | FM SRC M-OFHEO 0000691.0001 | WITHHELD | WP | 06/00/2004E | FANNIE MAE LEGAL DEPARTMENT* | | | Chart prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0000913.0001 | FM SRC M-OFHEO 0000913.0001 | WITHHELD | WP | 08/13/2004 | LEMERS, MARY M | | | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 0000917.0002 | FM SRC M-OFHEO 0000917.0002 | WITHHELD | WP | 08/27/2004 | FRIEDLANDER, MICHAEL | SALFI, PAUL | | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 0000975.0001-FM SRC M-OFHEO 0000975.0002 |
| FM SRC M-OFHEO 00070018.0003 | FM SRC M-OFHEO 00070018.0003 | WITHHELD | AC; WP | 08/02/2004 | MULCAHY, ANNE M | NONMGMT MEMBERS OF THE BOARD OF DIRECTORS | | Memorandum reflecting attorney client communications with Thomas Donilon* during the course of the OFHEO investigation regarding executive compensation. | |
| FM SRC M-OFHEO 00027756.0002 | FM SRC M-OFHEO 00027756.0002 | WITHHELD | AC; WP | 05/24/2004 | KAPPLER* ANN M | RAJAPPA, SAM | | Email providing legal advice prepared during the course of OFHEO investigation regarding corporate governance and OFHEO regulatory matters. | FM SRC M-OFHEO 00072754.0001-FM SRC M-OFHEO 00072754.0002; FM SRC M-OFHEO 00052832.0001-FM SRC M-OFHEO 00052832.0002; FM SRC M-OFHEO 00052930.0001-FM SRC M-OFHEO 00052930.0002; FM SRC M-OFHEO 00052934.0001-FM SRC M-OFHEO 00052934.0002; FM SRC M-OFHEO 00052936.0001-FM SRC M-OFHEO 00052936.0002; FM SRC M-OFHEO 00072756.0001-FM SRC M-OFHEO 00072756.0002 |
| FM SRC M-OFHEO 00027811.0001 | FM SRC M-OFHEO 00027811.0001 | WITHHELD | AC; WP | 01/27/2004 | LESMES* SCOTT | KAPPLER* ANN M; MEDINA*, MONICA P | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00073334.0001 | FM SRC M-OFHEO 00073334.0001 | WITHHELD | AC; WP | 04/13/2004 | BRUEMMER*, RUSSELL J | KAPPLER* ANN M; RAINES, FRANKLIN D; HOWARD, JT; MUDD, DANIEL H; DONILON*, THOMAS E; KAPPLER* ANN M | SMITH**, CATHERINE S | Email reflecting attorney client communications prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00073335.0001; FM SRC M-OFHEO 00073335.0001; FM SRC M-OFHEO 00073342.0001-FM SRC M-OFHEO 00073342.0001 |
| FM SRC M-OFHEO 00073445.0060 | FM SRC M-OFHEO 00073445.0069 | WITHHELD | AC; WP | 04/16/2004 | REMY*, DONALD M; KELLEY*, JODIE L | | BLICKSTEIN, JILL M; SENHAUSER, BILL | Report reflecting attorney client communications prepared during the course of litigation regarding 2003 litigation matters. | |
| FM SRC M-OFHEO 00074627.0001 | FM SRC M-OFHEO 00074627.0009 | WITHHELD | AC; WP | 12/31/2003 | REMY*, DONALD M | | | Report providing legal advice prepared during the course of litigation regarding 2003 litigation matters. | |
| FM SRC M-OFHEO 00075546.0001 | FM SRC M-OFHEO 00075546.0001 | WITHHELD | AC; WP | 08/01/2004 | KELLEY*, JODIE L | REMY*, DONALD M | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00075598.0001 | FM SRC M-OFHEO 00075598.0001 | WITHHELD | AC; WP | 09/27/2004 | DENNY, JEFFREY | BABY*, GREGORY A | GREENER, CHUCK; DUKE, JANICE | Email reflecting legal advice of Gregory Baer* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00070179.0001 | FM SRC M-OFHEO 00070179.0001 | WITHHELD | AC; WP | 07/11/2004 | MEDINA*, MONICA P | KAUDER, A; DINOTO, JUDI | | Email reflecting attorney client communications with Wilmer Cutler Pickering Hale & Dorr* prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00073733.0001 | FM SRC M-OFHEO 00073733.0001 | WITHHELD | AC; WP | 08/07/2004 | BOYLES, JONATHAN | | | Email reflecting attorney client communications with Johnson* L and during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00073749.0001-FM SRC M-OFHEO 00073749.0001; FM SRC M-OFHEO 00073732.0001-FM SRC M-OFHEO 00073732.0001 |
| FM SRC M-OFHEO 00070785.0001 | FM SRC M-OFHEO 00070785.0001 | WITHHELD | AC; WP | 08/17/2004 | KELLEY*, JODIE L | SPENCER, LEANNE G; BOYLES, JONATHAN | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00078004.0001 | FM SRC M-OFHEO 00078004.0001 | WITHHELD | AC; WP | 08/16/2004 | KELLEY*, JODIE L | REMY*, DONALD M | KAPPLER* ANN M | Email providing legal advice prepared during the course of litigation regarding human resources. | FM SRC M-OFHEO 00078002.0001-FM SRC M-OFHEO 00078002.0001; FM SRC M-OFHEO 00078803.0001-FM SRC M-OFHEO 00078803.0001; FM SRC M-OFHEO 00078805.0001-FM SRC M-OFHEO 00078805.0001 |

*Denotes Attorney/Law Firm
**Denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

## In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beginning | Ending | Designation | Claim | Type of Doc | Doc Date | Firm | To | CC | Description | Related Duplicate |
|---|---|---|---|---|---|---|---|---|---|---|
| FM SRC/M-OFHEO 00077155.0001 | FM SRC/M-OFHEO 00077155.0002 | WITHHELD | WP | | 08/29/2004 | FRIEDLANDER, MICHAEL | SALFI, PAUL | MARTIN*, FREDRICK | Email prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00077174.0001 | FM SRC M-OFHEO 00077174.0001 | WITHHELD | AC; WP | | 08/29/2004 | CROWLEY*, JUANITA A. | | | Draft letter reflecting legal advice of Juanita Crowley* prepared in anticipation of litigation regarding human resources. | FM SRC M-OFHEO 00077174.0001; FM SRC M-OFHEO 00077203.0001; FM SRC M-OFHEO 00077203.0002; FM SRC M-OFHEO 00077380.0001; FM SRC M-OFHEO 00077380.0003; FM SRC M-OFHEO 00077381.0001; FM SRC M-OFHEO 00077393.0001; FM SRC M-OFHEO 00077393.0003; FM SRC M-OFHEO 00077383.0003; FM SRC M-OFHEO 00077381.0003; FM SRC M-OFHEO 00077384.0001; FM SRC M-OFHEO 00077384.0003; FM SRC M-OFHEO 00077374.0001; FM SRC M-OFHEO 00077374.0002; FM SRC M-OFHEO 00077201.0001; FM SRC M-OFHEO 00077201.0002; FM SRC M-OFHEO 00077186.0001; FM SRC M-OFHEO 00077186.0002; FM SRC M-OFHEO 00077378.0001; FM SRC M-OFHEO 00077378.0003; FM SRC M-OFHEO 00077378.0001; FM SRC M-OFHEO 00077378.0002 |
| FM SRC M-OFHEO 00077387.0001 | FM SRC M-OFHEO 00077387.0003 | WITHHELD | AC; WP | | 09/29/2004 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email forwarding legal advice of Russell Bruemmer* prepared in anticipation of litigation regarding human resources. | FM SRC M-OFHEO 00051258.0001; FM SRC M-OFHEO 00051258.0002; FM SRC M-OFHEO 00077200.0001; FM SRC M-OFHEO 00077400.0001; FM SRC M-OFHEO 00077400.0001; FM SRC M-OFHEO 00077401.0001; FM SRC M-OFHEO 00077423.0001; FM SRC M-OFHEO 00077423.0001 |
| FM SRC M-OFHEO 00077398.0001 | FM SRC M-OFHEO 00077398.0001 | WITHHELD | AC; WP | | 09/29/2004 | GERRITY*, THOMAS P | | | Email providing information on which to base legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00077521.0001 | FM SRC M-OFHEO 00077752.0002 | WITHHELD | AC; WP | | 09/29/2004 | ROGAN, MICHAEL | KAPPLER*, ANN M | | Email providing legal advice prepared during the course of litigation regarding shareholder lawsuit/Fannie matter. | |
| FM SRC M-OFHEO 00077566.0001 | FM SRC M-OFHEO 00077566.0001 | WITHHELD | AC; WP | | 01/27/2004 | MEDINA*, MONICA P | KAPPLER*, ANN M | | Email requesting legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00077568.0001 | FM SRC M-OFHEO 00077568.0001 | WITHHELD | AC; WP | | 01/27/2004 | KAPPLER*, ANN M | MEDINA*, MONICA P | | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00077989.0001 | FM SRC M-OFHEO 00077989.0001 | WITHHELD | AC; WP | | 09/09/2004 | MEDINA*, MONICA P | REMY*, DONALD M | SMITH**, CATHERINE S | Email providing legal advice prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00077990.0001; FM SRC M-OFHEO 00077990.0001 |
| FM SRC M-OFHEO 00078045.0001 | FM SRC M-OFHEO 00078045.0001 | WITHHELD | AC; WP | | 09/21/2004 | FANNIE MAE LEGAL DEPARTMENT* | | | Draft press release prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | |
| FM SRC M-OFHEO 00078053.0001 | FM SRC M-OFHEO 00078053.0001 | WITHHELD | AC; WP | | 04/16/2004 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email forwarding attached reports providing legal advice prepared during the course of litigation regarding 2003 litigation matters. | |
| FM SRC M-PCAOB 00031590.0001 | FM SRC M-PCAOB 00031590.0006 | WITHHELD | WP | | 2/10/2006 | Tanenbaum, Alan*, FANNIE MAE LEGAL DEPT* | | FANNIE MAE OFFICE OF CORPORATE JUSTICE | Report with memorandum prepared during the course of OFHEO investigation regarding OFHEO regulatory matters and human resources. | |

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Bates Begin | End Bates | Designation | Type of Claim | Doc. Date | From | To | CC | Description | Respons. Bates |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC OFHEO 0102227 | FM SRC OFHEO 0102237 | WITHHELD | AC; WP | 09/16/2004 | Fannie Mae Legal Department* | | | Draft memorandum reflecting legal advice of Fannie Mae Legal Department prepared during the course of OFHEO investigation regarding human resources and OFHEO regulatory matters. | FM SRC OFHEO 0101 2113-FM SRC OFHEO 0101 2113-000006; FM SRC OFHEO 00879437-FM SRC OFHEO 00879437-000006; FM SRC0151691-000006; FM SRC0151691-FM SRC OFHEO 01533777-FM SRC OFHEO 01533777-000002; FM SRC OFHEO 01533770-FM SRC OFHEO 01533770-000006; FM SRC OFHEO 01016790-FM SRC OFHEO 01016790-000006; FMSRCZTZ 00103274-FMSRCZTZ 00103274-000006; FMSRCZTZ 00009425-FMSRCZTZ 00009425-000006; FM SRC00076452-FM SRC00076452-000006; FMSRCZTZ 00057016-FMSRCZTZ 00057016-000006; FM SRC01021342-FM SRC01021342-000006 |
| FM SRC US00261 6330- 000006 | FM SRC US00261 6330- 000007 | WITHHELD | AC; WP | 09/15/2004 | KAPPLER, ANN M | GERRITY, THOMAS P | | Memorandum providing legal advice prepared in anticipation of litigation during the course of the OFHEO investigation regarding human resources and OFHEO regulatory matters. | |
| FM SRC US00300 1103- 000006 | FM SRC US00300 1103- 000006 | REDACTED | AC; WP | 09/15/2004 | FRENCH, ELVIRA M | LAVERTY, JENNIFER; JACKSON, SHAUNA; CLARK, ROSEMARY A; PICKETT, JOE K; HOGAN, WENDY M; GLENN, RENETTA FITZGERALD, BEVERLY; HARRIS, ROBIN A; BOWEN, JANET; KAPPLER*, ANN M; SMITH*, CATHERINE S; RAJAPPA, SAM; EILERS, ANN; SPENCER, LEANNE G; STEPHENSON, PAULINE M | MUDD, DANIEL H; MEDINA*, MONICA A; BLICKSTEIN, JILL M | Memorandum reflecting Attorney-Client communications with Ann Kappler* in anticipation of litigation during the course of the OFHEO investigation regarding human resources and OFHEO regulatory matters. | FM SRC00301327-FM SRC00301327-000006 |
| FM SRC US00678103- 000006 | FM SRC US00678103- 000006 | WITHHELD | AC; WP | 09/15/2004 | FANNIE MAE LEGAL DEPARTMENT* | | | Draft memorandum with marginalia providing legal advice prepared in anticipation of litigation during the course of the OFHEO investigation regarding human resources and OFHEO regulatory matters. | |
| FM SRC US01010725- 000003 | FM SRC US01010725- 000003 | WITHHELD | AC; WP | 01/20/2005 | FANNIE MAE LEGAL DEPARTMENT* | | | Chart providing legal advice prepared in anticipation of litigation during the course of the OFHEO investigation regarding human resources and OFHEO regulatory matters. | |
| FM SRC US01410007- 000008 | FM SRC US01410007- 000008 | WITHHELD | AC; WP | 08/00/2004 | FANNIE MAE LEGAL DEPARTMENT* | | | Chart providing legal advice prepared in anticipation of litigation during the course of the OFHEO investigation regarding human resources and OFHEO regulatory matters. | |
| FM SRC US01533239- 000006 | FM SRC US01533239- 000006 | WITHHELD | AC; WP | 10/00/2004E | WILMER CUTLER PICKERING HALE & DORR* | ZHOU, CHENXIE | | Chart reflecting legal advice of Wilmer Cutler Pickering Hale & Dorr* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00008338.PDF-FM SRC M-OFHEO 00008398.PDF 000013; FM SRC OFHEO 0153512 I-FM SRC OFHEO 01535121-000016; FM SRC M-OFHEO 00054840.0001-FM SRC M-OFHEO 00054840.0003. |
| FM SRC00685173 | FM SRC00685173- 000750. Non-privileged portions previously produced at FMCIV-02 00650978-00661727 | REDACTED | AC; WP | 10/28/2004 | DUBERSTEIN, KENNETH | HUGHES, ANNIE | | Email with draft presentation, reflecting attorney client communications in anticipation of litigation regarding OFHEO regulatory matters. | |
| FM SRC01387774 | FM SRC01387774 | WITHHELD | AC; WP | 07/01/2004 | LAMBERT, BARB N | | OSBORN*, GARY L; HANLON, MICHELLE | Email reflecting attorney client communications with Wilmer Cutler Pickering Hale & Dorr* in anticipation of litigation regarding OFHEO regulatory matters. | |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

Page 42

In re Fannie Mae Securities Litigation, Case No.04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Claim | Doc Date | From | To | CC | Description | Replica/e/Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FM SRC013087825 | FM SRC013087825 | WITHHELD | AC; WP | 07/21/2004 | LESE**, ANDREW S | HEYMAN**, DAVID D; OSBORN**, GARY L | | Email reflecting attorney client communications with Wilmer Cutler Pickering Hale & Dorr* prepared in anticipation of litigation regarding OFHEO regulatory matters. | |
| FM SRC013896610-000002 | FM SRC013896610-000002 | WITHHELD | AC; WP | 09/29/2004 | DOGAN,M** , RAJT | LESE**, ANDREW S | | Email requesting information in order to provide legal advice prepared in anticipation of litigation regarding OFHEO regulatory matters. | FM SRC M-OFHEO 00037835.0001-FM SRC M-OFHEO 00037835.0009; FM SRC M-OFHEO 00038385.0001-FM SRC M-OFHEO 00038385.0012; FM SRC M-OFHEO 00047890.0001-FM SRC M-OFHEO 00047890.0001; FM SRC M-OFHEO 00047914.0001-FM SRC M-OFHEO 00047914.0003; FM SRC M-OFHEO 00047904.0001-FM SRC M-OFHEO 00047904.0009; FM SRC M-OFHEO 00047910.0001- FM SRC M-OFHEO 00047919.0005; FM SRC M-OFHEO 00047900.0001-FM SRC M-OFHEO 00047900.0004 |
| FM SRC013890430-000000 | FM SRC013890430-000000 | WITHHELD | AC; WP | 11/12/2004 | MORRIS, WALTER H | DAWSON**, DOUGLAS J | LESE**, ANDREW S; KITCHENS**, DALE | Email providing information in order to obtain legal advice prepared at the request of counsel regarding OFHEO regulatory matters. | |
| FM SRC01509678 | FM SRC01509678 | | AC; WP | 07/30/2004 | KAPPLER*, ANN M | SMITH**, CATHERINE S | | Email providing legal advice prepared in anticipation of litigation regarding OFHEO regulatory matters. | |
| FMSE-E_EC0160530 | FMSE-E_EC0160530 | WITHHELD | AC; WP | 1/3/2005 | KAPPLER*, ANN M | SENHAUSER, REBECCA | | Email reflecting attorney client communications with Wilmer Cutler Pickering Hale & Dorr* during the course of the OFHEO investigation regarding executive compensation. | |
| FMSE-E_EC0162182 | FMSE-E_EC0162182 | WITHHELD | AC; WP | 1/21/2005 | REM*Y, DONALD M | KILDUFF*, JEFFREY; BEISNER*, JOHN; ARONSON*, SETH | | Email requesting legal advice prepared during the course of litigation regarding shareholder/Fannie Mae matter. | |
| FMSE-E_EC0163505 | FMSE-E_EC0163506 | WITHHELD | AC; WP | 12/25/2004 | LESMES*, SCOTT | BEISNER*, JOHN | | Email requesting legal advice prepared during the course of litigation regarding shareholder lawsuit/Fannie matter. | |
| FMSE-ZEC00001052 | FMSE-ZEC00001052-000007 | WITHHELD | AC; WP | 01/25/2005 | ZORN*, JONATHAN M | KAPPLER*, ANN M | | Memorandum providing legal advice prepared in anticipation of litigation regarding executive compensation. | |
| FMSRCZTZ 00047393 | FMSRCZTZ 00047393-000019 | WITHHELD | AC; WP | 10/12/2004 | FANNIE MAE LEGAL DEPARTMENT** | | | Draft plan providing legal advice prepared in anticipation of litigation during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FMSRCZTZ 00143834 | FMSRCZTZ 00143834-000005 | WITHHELD | AC; WP | 12/29/2004 | BOARD SECRETARY | | ASHLEY, STEPHEN B; DUBERSTEIN, KENNETH; GERRITY, THOMAS P; KOROLOGOS, ANN M; LEVIN, ROBERT J; MALEK, FRED; MARRON, DONALD B; MUDD, DANIEL H; PICKETT, JOE K; RAHL, LESLIE; SWYGERT, H PATRICK; JOHN K; DONILON, NICOLE/LEA, PETER; KAPPLER*, ANN M; BUTLER**, SAMUEL | Minutes reflecting legal advice of Ann Kappler* prepared during the course of OFHEO investigation regarding OFHEO regulatory matters. | FMSRCZTZ 00154654-FMSRCZTZ 00154654-000005; FMSRCZTZ 00268701-FMSRCZTZ 00268701-000006; FMSRCZTZ 00285355-FMSRCZTZ 00285351-000007; FMSRCZTZ 00441591-FMSRCZTZ 00441561-000005 |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated

In re Fannie Mae Securities Litigation, Case No. 04-1639 (D.D.C.), Fannie Mae's Privilege Log

| Beg Bates | End Bates | Designation | Type of Claim | Doc Date | From | To | CC | Description | Reason for Duplicate |
|---|---|---|---|---|---|---|---|---|---|
| FMSRC2TZ 00208088 | FMSRC2TZ 00208088 | WITHHELD | AC; WP | 01/03/2005 | FRIEDLANDER, MICHAEL | SPENCER, LEANNE G.; BOYLES, JONATHAN; NICULESCU, PETER; WINER, MARK; RENISON, DAVID C.; QUINN, WILLIAM, MILLS, LEONARD O.; SNJFI, PAUL; FRIEDLANDER, MICHAEL; LEBMEF, SCOTT; ROYALL, ROBERT L; WEISSMAN, HR; FAXCETTE, GREGORY A; WILLIAMS, MICHAEL J; HISE*,** DAVID | | Email requesting legal advice prepared in anticipation of litigation regarding OFHEO and SEC regulatory matters. | |
| FMSRC2TZ 00332009-000005 | | WITHHELD | AC; WP | 10/00/2004E | FANNIE MAE LEGAL DEPARTMENT* | | GRIFFITH*, JONATHAN | Digest reflecting attorney client communications in anticipation of litigation during the course of the OFHEO investigation regarding human resources and OFHEO regulatory matters. | |
| FMSRC2TZ 00562702 | FMSRC2TZ 00562702 | WITHHELD | AC; WP | 11/18/2004 | YESELSKI, TIFFANY | WRATHALL, AM | | Email requesting legal advice prepared during the course of the OFHEO investigation regarding OFHEO regulatory matters. | |
| FMSRC2TZ 00068121-000028 | | WITHHELD | AC; WP | 09/01/2004 | FANNIE MAE LEGAL DEPARTMENT* | | | Draft digest providing legal advice prepared in anticipation of litigation during the course of the OFHEO investigation regarding human resources and OFHEO regulatory matters. | FMSRC2TZ 00705177-FMSRC2TZ 00705177-000028 |
| FMSRC2TZ 00705154-000018 | | WITHHELD | AC; WP | 09/01/2004 | FANNIE MAE LEGAL DEPARTMENT* | SPENCER, LEANNE G.; PENNEWELL, JANET L.; JULIANE, JEFFREY; LEFARRS, MARY M.; STAWARZ, RICHARD T; SPIVEY, STEPHEN; LEROUZES, RENE; SKINNER, MICHELLE; RAJAPPA, SAM; EILERS, ANN; PHILIP, JOYCE; MALCOLM, LEAH; HOUSE, DEBORAH M; WELLS, PATRICIA; DECOSTA, FRANK; | | Draft outline providing legal advice prepared in anticipation of litigation during the course of the OFHEO investigation regarding human resources and OFHEO regulatory matters. | |
| FMNSEC-EC553407 | FMNSEC-EC553453 | WITHHELD | WP | 10/17/2004 | FANNIE MAE LEGAL DEPARTMENT* | | | Draft letter prepared during the course of OFHEO investigation regarding SEC regulatory matters. | |
| FMNSEC-EC554102 | FMNSEC-EC554107 | WITHHELD | WP | 11/20/2004 | BOYLES, JONATHAN | | | Draft letter with marginalia prepared during the course of the OFHEO investigation regarding SEC regulatory matters. | |

*denotes Attorney/Law Firm
**denotes Legal Agent/Assistant
"E" next to date indicates the date has been estimated